## UNITED STATES COURT OF APPEALS FOR THE SECOND CIRCUIT
## CIVIL APPEAL PRE-ARGUMENT STATEMENT (FORM C)

**1. SEE NOTICE ON REVERSE**     **2. PLEASE TYPE OR PRINT**     **3. STAPLE ALL ADDITIONAL PAGES**

| Case Caption: | District Court or Agency: | Judge: |
|---|---|---|
| Melissa Ferrick v. Spotify USA Inc. | S.D.N.Y. | Hon. Alison J. Nathan |

| | Date the Order or Judgment Appealed from was Entered on the Docket:<br>May 22, 2018 | District Court Docket No.:<br>16-cv-8412 (AJN) |
|---|---|---|
| | Date the Notice of Appeal was Filed:<br>June 20, 2018 | Is this a Cross Appeal?<br>☐ Yes  ✓ No |

| **Attorney(s) for Appellant(s):**<br>☐ Plaintiff<br>☐ Defendant | Counsel's Name:     Address:     Telephone No.:     Fax No.:     E mail:<br><br>Seth P. Robert     150 N. Federal Hwy.     Telephone: (954) 832-9400<br>Brown Robert, LLP   Ft. Lauderdale, FL      Facsimile: (954) 832-9430<br>33301                          E-mail: srobert@brownrobert.com |
|---|---|

| **Attorney(s) for Appellee(s):**<br>☐ Plaintiff<br>☐ Defendant | Counsel's Name:     Address:     Telephone No.:     Fax No.:     E mail:<br><br>Steven G. Slaver, Susman Godfrey, L.L.P. (see attached Addendum C)<br>Andrew J. Pincus, Mayer Brown LLP (see attached Addendum C) |
|---|---|

| Has Transcript Been Prepared?<br><br>Yes | Approx. Number of Transcript Pages:<br><br>53 | Number of Exhibits Appended to Transcript:<br><br>None | Has this matter been before this Circuit previously?  ☐ Yes  ✓ No<br><br>If Yes, provide the following:<br><br>Case Name:<br><br>2d Cir. Docket No.:          Reporter Citation: (i.e., F.3d or Fed. App.) |
|---|---|---|---|

*ADDENDUM "A"*: **COUNSEL MUST ATTACH TO THIS FORM: (1) A BRIEF, BUT NOT PERFUNCTORY, DESCRIPTION OF THE NATURE OF THE ACTION; (2) THE RESULT BELOW; (3) A COPY OF THE NOTICE OF APPEAL AND A CURRENT COPY OF THE LOWER COURT DOCKET SHEET; AND (4) A COPY OF ALL RELEVANT OPINIONS/ORDERS FORMING THE BASIS FOR THIS APPEAL, INCLUDING TRANSCRIPTS OF ORDERS ISSUED FROM THE BENCH OR IN CHAMBERS.**

*ADDENDUM "B"*: **COUNSEL MUST ATTACH TO THIS FORM A LIST OF THE ISSUES PROPOSED TO BE RAISED ON APPEAL, AS WELL AS THE APPLICABLE APPELLATE STANDARD OF REVIEW FOR EACH PROPOSED ISSUE.**

### PART A: JURISDICTION

| 1. Federal Jurisdiction | 2. Appellate Jurisdiction |
|---|---|
| ☐ U.S. a party          ☐ Diversity<br><br>✓ Federal question   ☐ Other (specify):<br>(U.S. not a party) | ✓ Final Decision          ☐ Order Certified by District Judge (i.e., Fed. R. Civ. P. 54(b))<br><br>☐ Interlocutory Decision   ☐ Other (specify):<br>Appealable As of Right |

### IMPORTANT. COMPLETE AND SIGN REVERSE SIDE OF THIS FORM.

**FORM C** (Rev. October 2016)

## PART B: DISTRICT COURT DISPOSITION (Check as many as apply)

| Stage of Proceedings | 2 Type of Judgment/Order Appealed | 3 Relief |
|---|---|---|
| ✓ Pre-trial<br>☐ During trial<br>☐ After trial | ☐ Default judgment    ☐ Dismissal/other jurisdiction<br>☐ Dismissal/FRCP 12(b)( )    ☐ Dismissal/merit<br>☐ lack of subject matter juris    ✓ Judgment / Decision of the Court<br>☐ Dismissal/FRCP 12(b)(6)    ☐ Summary judgment<br>☐ failure to state a claim    ☐ Declaratory judgment<br>☐ Dismissal/28 USC § 1915(e)(2)    ☐ Jury verdict<br>☐ frivolous complaint    ☐ Judgment NOV<br>☐ Dismissal/28 USC § 1915(e)(2)    ☐ Directed verdict<br>☐ other dismissal    ☐ Other (specify): | ☐ Damages:    ☐ Injunctions:<br><br>☐ Sought: $_____    ☐ Preliminary<br>☐ Granted: $_____    ☐ Permanent<br>☐ Denied: $_____    ☐ Denied |

## PART C: NATURE OF SUIT (Check as many as apply)

| Federal Statutes | | | 2 Torts | 3 Contracts | 4 Prisoner Petitions |
|---|---|---|---|---|---|
| ☐ Antitrust<br>☐ Bankruptcy<br>☐ Banks/Banking<br>☐ Civil Rights<br>☐ Commerce<br>☐ Energy<br>☐ Commodities<br>☐ Other (specify): _____ | ☐ Communications<br>☐ Consumer Protection<br>✓ Copyright ☐ Patent<br>☐ Trademark<br>☐ Election<br>☐ Soc Security<br>☐ Environmental | ☐ Freedom of Information Act<br>☐ Immigration<br>☐ Labor<br>☐ OSHA<br>☐ Securities<br>☐ Tax | ☐ Admiralty/<br>   Maritime<br>☐ Assault /<br>   Defamation<br>☐ FELA<br>☐ Products Liability<br>☐ Other (Specify): | ☐ Admiralty/<br>   Maritime<br>☐ Arbitration<br>☐ Commercial<br>☐ Employment<br>☐ Insurance<br>☐ Negotiable<br>   Instruments<br>☐ Other Specify | ☐ Civil Rights<br>☐ Habeas Corpus<br>☐ Mandamus<br>☐ Parole<br>☐ Vacate Sentence<br>☐ Other |

| 5 Other | 6 General | 7 Will appeal raise constitutional issue(s)? |
|---|---|---|
| ☐ Hague Int Child Custody Conv<br>☐ Forfeiture/Penalty<br>☐ Real Property<br>☐ Treaty (specify): _____<br>☐ Other (specify): _____ | ☐ Arbitration<br>☐ Attorney Disqualification<br>✓ Class Action<br>✓ Counsel Fees<br>☐ Shareholder Derivative<br>☐ Transfer | ✓ Yes    ☐ No<br><br>Will appeal raise a matter of first<br>impression?<br><br>✓ Yes    ☐ No |

---

1. Is any matter relative to this appeal still pending below? ☐ Yes, specify: _____ ✓ No

2. To your knowledge, is there any case presently pending or about to be brought before this Court or another court or administrative agency which:

    (A)   Arises from substantially the same case or controversy as this appeal?    ☐ Yes    ✓ No

    (B)   Involves an issue that is substantially similar or related to an issue in this appeal?    ☐ Yes    ✓ No

If yes, state whether "A," or "B," or both are applicable, and provide in the spaces below the following information on the *other* action(s):

| Case Name: | Docket No | Citation: | Court or Agency: |
|---|---|---|---|
| | | | |

Name of Appellant: WATSON MUSIC GROUP, LLC, DM RECORDS, INC., and KINGFISH MUSIC GROUP, INC.

| Date: July 8, 2018 | Signature of Counsel of Record: /s/ Seth P. Robert |
|---|---|

## NOTICE TO COUNSEL

**Once you have filed your Notice of Appeal with the District Court or the Tax Court, you have only 14 days in which to complete the following important steps:**

1. Complete this Civil Appeal Pre-Argument Statement (Form C); serve it upon all parties, and file it with the Clerk of the Second Circuit in accordance with LR 25.1.
2. File the Court of Appeals Transcript Information/Civil Appeal Form (Form D) with the Clerk of the Second Circuit in accordance with LR 25.1.
3. Pay the $505 docketing fee to the United States District Court or the $500 docketing fee to the United States Tax Court unless you are authorized to prosecute the appeal without payment.

       **PLEASE NOTE: IF YOU DO NOT COMPLY WITH THESE REQUIREMENTS WITHIN 14 DAYS, YOUR APPEAL WILL BE DISMISSED.** *SEE* LOCAL RULE 12.1.

**FORM C** (Rev. December 2016)

**Addendum A:**

This appeal arises out of a class action instituted by Melissa Ferrick, on behalf of herself and all other similarly situated owners of registered copyrights, against Spotify USA Inc. ("Spotify") in January 2016 for the infringement of registered copyrights by means of the reproduction, streaming and distribution without a license of musical works. This opt-out class action was settled for a small fraction of a cent on the dollar of exposure before any answer was filed, before any affirmative defenses were filed, and before any basis for any defense on the merits to the award of statutory damages for infringement of the registered copyrights of the defined class was shown. The opt-out class was not certified until the Court issued a ruling preliminarily approving a global opt-out settlement and establishing an extremely brief period of time for parties to receive notice of and then opt-out of this settlement. The appellants Watson Music Group, LLC, DM Records, Inc., and Kingfish Music Group, Inc. (collectively, the "Copyright Owners") opposed the final approval of the Settlement and now appeal from the Judgment [DE 420] and Orders [DE 177, DE 418 and DE 419] that approved a class action settlement and awarded fees and expenses.

Attached please find the following documents:

(1) Notice of Appeal
(2) Lower Court Docket Sheet
(3) Order and Final Judgment Approving Class Action Settlement [DE 420]
(4) Order Granting Plaintiffs' Unopposed Motion for Preliminary Approval of Settlement [DE 177]
(5) Memorandum Opinion & Order [DE 418]
(6) Order Awarding Fees and Expenses [DE 419]

## IN THE UNITED STATES DISTRICT COURT
### SOUTHERN DISTRICT OF NEW YORK

_____

|  |  |
|---|---|
| MELISSA FERRICK, et al., | : No. 1:16-cv-08412 (AJN) |
| Plaintiff, | : |
| vs. | : |
| SPOTIFY USA, INC., et al., | : |
| Defendant | : |

_____

## <u>NOTICE OF APPEAL</u>

NOTICE IS HEREBY GIVEN that WATSON MUSIC GROUP, LLC, DM RECORDS, INC., and KINGFISH MUSIC GROUP, INC. (collectively, the "Copyright Owners") in the above-named case, hereby appeal to the United States Court of Appeals for the Second Circuit from the Judgment [DE 420] and Orders [DE 177, DE 418 and DE 419] that approved a class action settlement and awarded fees and expenses, entered in this action on May 22, 2018.

Dated: June 20, 2018

Respectfully submitted,

/s/ Seth P. Robert

_____

Seth P. Robert (SR 6940)
**BROWN ROBERT LLP**
150 North Federal Highway, Suite 200
Fort Lauderdale, FL 33301
Telephone: 954.832.9400
Facsimile: 954.832.9430
E-Mail: srobert@brownrobert.com

*Attorney for Watson Music Group, Inc, DM Records, Inc., and Kingfish Music Group, Inc.*

Case 18-1872, Document 47, 07/09/2018, 2340691, Page5 of 449

## CERTIFICATE OF SERVICE

      The undersigned hereby certifies that on June 20, 2018, all counsel of record who are deemed to have consented to electronic service are being served with a copy of this document via the Court's SDNY Procedures for Electronic Filing.


                /s/ Seth P. Robert
                Seth P. Robert

2

# IN THE UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| MELISSA FERRICK, et al., | No. 1:16-cv-08412 (AJN) |
| Plaintiff, | |
| vs. | |
| SPOTIFY USA INC., et al., | |
| Defendants. | |

## [PROPOSED] ORDER GRANTING PLAINTIFFS' UNOPPOSED MOTION FOR PRELIMINARY APPROVAL OF SETTLEMENT



Pending before the Court is the unopposed Motion for Preliminary Approval of Settlement filed by Plaintiffs Melissa Ferrick, individually and doing business as Nine Two One Music and Right on Records/Publishing ("Ferrick"), Jaco Pastorius, Inc. ("Pastorius"), and Gerencia 360 Publishing, Inc. ("Gerencia") (collectively "Class Plaintiffs" or "Plaintiffs"), individually and on behalf of the putative Settlement Class. For the reasons stated here, the Court grants Plaintiffs' Motion, conditionally certifies the Settlement, preliminarily approves the Settlement, and enters the schedule set forth below for notice to Settlement Class Members, opt-out and objection deadlines, and for a final approval hearing.

**WHEREAS**, on May 26, 2017, the parties filed a Settlement Agreement and Release ("Settlement" or "Settlement Agreement"), which, together with the exhibits thereto, sets forth the terms and conditions for the Settlement and release of certain claims against Defendant Spotify USA Inc. ("Spotify"). The Settlement Agreement was entered into only after extensive arm's-length negotiations by experienced counsel and in mediations and additional telephonic and in-person follow-up under the guidance of the Honorable Layn R. Phillips (Ret.);

**WHEREAS**, the Court having considered the Settlement Agreement (which defines the capitalized terms used herein) and all of the files, records, and proceedings in this Action, and it appearing to the Court that upon preliminary examination that the Settlement appears fair, reasonable, and adequate, and that a hearing should and will be held after notice to the Settlement Class to confirm that the Settlement is fair, reasonable, and adequate, and to determine whether a Judgment approving the Settlement and an Order dismissing the Action based upon the Settlement be entered;

1

NOW, THEREFOR, pursuant to Federal Rule of Civil Procedure 23, IT IS HEREBY ORDERED:

1.   The capitalized terms used herein shall have the meanings set forth in the Settlement.

2.   The Court preliminarily approves the Settlement as set forth in the Settlement as being fair, reasonable and adequate to the Settlement Class, subject to the right of any Settlement Class Member to challenge the fairness, reasonableness or adequacy of the Settlement and to show cause, if any exists, why a final judgment dismissing the Action against Spotify, and ordering the release of the Released Claims against the Spotify Releasees, should not be entered after due and adequate notice to the Settlement Class as set forth in the Settlement and after a hearing on final approval.

3.   The Court finds that the Settlement was entered into at arm's length by highly experienced counsel with the assistance of a mediator and is sufficiently within the range of reasonableness that notice of the Settlement should be given as provided in the Settlement.

4.   The Court finds that the proposed distribution plan is sufficiently fair and reasonable that notice of the distribution plan should be given as provided in the Notice.

## I.   THE CLASS, CLASS REPRESENTATIVE, AND CLASS COUNSEL

5.   For purposes of settlement only, the Court has jurisdiction over the subject matter of this action and personal jurisdiction over the parties and the members of the Settlement Class described below.

6.   Pursuant to Rule 23(b)(3) of the Federal Rules of Civil Procedure, and for the purposes of settlement only, the Settlement Class is preliminarily certified, consisting of the following:

2

All persons or entities who own copyrights in one or more musical compositions (a) for which a certificate of registration has been issued or applied for on or before _____, 2017; and (b) that was made available by Spotify for interactive streaming and/or limited downloads during the Class Period (December 28, 2012 through the Preliminary Approval Date) without a license.

The following are excluded from the Settlement Class: (i) Spotify and its affiliates, employees, and counsel; (ii) federal, state, and local governmental entities; (iii) the Court; (iv) persons and entities who, in 2016, executed a Participating Publisher Pending and Unmatched Usage Agreement in connection with the Pending and Unmatched Usage Agreement, dated as of March 17, 2016, between Spotify and the National Music Publishers' Association, or any other person or entity who has agreed not to bring a claim against Spotify in this Action; and (v) any person or entity who has already provided Spotify with a release with respect to claims concerning musical compositions for which a certificate of registration has been issued or applied for, but the exclusion applies solely with respect to such released claims.

7.     Pursuant to Federal Rule of Civil Procedure 23, and for settlement purposes only, Plaintiffs Ferrick, Pastorius, and Gerencia are hereby appointed Class Plaintiffs representing the Settlement Class. Gradstein & Marzano, P.C. and Susman Godfrey L.L.P. are hereby appointed as Class Counsel for purposes of the Settlement, as the Court has determined that the requirements of Rule 23(g) of the Federal Rules of Civil Procedure are fully satisfied by this appointment.

8.     The Court preliminarily finds that the proposed Settlement Class meets all the applicable requirements of Federal Rules of Civil Procedure 23(a) and (b)(3), and hereby certifies the Settlement Class for settlement purposes only. The Court hereby preliminarily finds, in the specific context of the Settlement, that:

(a)     Numerosity:   The Settlement Class likely consists of hundreds of thousands of members, and thus satisfies the numerosity requirement of Federal Rule of Civil Procedure 23(a). Joinder of these widely dispersed, numerous Settlement Class Members into one suit would be impracticable.

3

(b)    Commonality:  There are questions of law and fact, with regard to the alleged activities of Spotify, common to the claims of copyright infringement of the members of the Settlement Class.  Because the Settlement eliminates the need to hold a trial and Spotify would be waiving its numerous affirmative defenses that it contends raise individualized issues, this case involves a number of common issues that satisfy Rule 23(a)(1)'s commonality requirement, including, *inter alia*, (1) whether Spotify reproduced and distributed musical compositions through interactive streaming and/or limited downloads without a license; (2) whether Spotify's reproduction and distribution of musical compositions through interactive streaming and/or limited downloads without a license constitutes direct infringement in violation of the Copyright Act, 17 U.S.C. § 101 *et seq.*; (3) whether Spotify acted willfully with respect to the acts complained of herein; (4) the basis and method for determining and computing damages, including statutory damages; and (5) whether Spotify's infringing conduct is continuing, thereby entitling the members of the class to injunctive or other relief.

(c)    Typicality:  The claims of the Class Plaintiffs are typical of the claims of the Settlement Class they seek to represent: They each allege that they suffered an injury from Spotify's alleged copyright infringement, as does the rest of the Settlement Class.  Therefore, in the context of this Settlement, the element of typicality is satisfied, especially in light of the fact that, as noted above, under the Settlement Spotify would be waiving its numerous affirmative defenses that it contends raise individualized issues.

(d)    Adequate Representation:  The Class Plaintiffs' interests do not conflict with, and are co-extensive with, those of absent Settlement Class Members.  The Class Plaintiffs will fairly and adequately represent the interests of the Settlement Class.  Additionally, this Court

4

recognizes the experience of Class Counsel and finds under Federal Rule of Civil Procedure that the requirement of adequate representation of the Settlement Class has been fully met.

(e) Predominance of Common Issues: The questions of law and fact common to the Settlement Class Members predominate over any questions affecting only individual Settlement Class Members. In the context of this Settlement, in which Spotify is waiving its numerous affirmative defenses that it contends would raise individualized issues, these common issues predominate over any individual questions, favoring class treatment.

(f) Superiority of the Class Action Mechanism: The class action mechanism is ideally suited for treatment of the settlement of these matters. Class certification promotes efficiency and uniformity of judgment, among other reasons, because the many Settlement Class Members will not be forced to separately pursue claims or execute settlements in various courts around the country. Moreover, because the Settlement obviates the need to conduct a trial, concerns that Spotify would raise with the manageability of the trial that might be present if Spotify were not waiving its numerous affirmative defenses are absent here. Therefore, the class action mechanism is superior to other available methods for the fair and efficient adjudication of the controversy.

9. The Court further finds that (i) the Settlement Class Members have a limited interest in individually prosecuting the claims at issue; (ii) it is desirable to concentrate the claims in this forum; and (iii) it is unlikely that there will be difficulties encountered in administering this Settlement.

10. The Class Plaintiffs are Ferrick, Pastorius, and Gerencia. Based upon the Court's familiarity with the claims and parties, and the negotiation and mediation process overseen by

5

the Honorable Layn R. Phillips (Ret.), the Court preliminarily finds that these designated Class Plaintiffs are appropriate for settlement purposes. The Court finds that the Class Plaintiffs are members of the Settlement Class.

11.     If the Settlement Agreement is terminated or is not consummated for any reason whatsoever, the certification of the Settlement Class shall be void, and Plaintiffs and Spotify shall be deemed to have reserved all of their rights as set forth in the Settlement Agreement, including but not limited to the issues related to all claims, defenses, and issues under Federal Rule of Civil Procedure.

## II.     NOTICE TO SETTLEMENT CLASS MEMBERS

12.     The Court has considered the proposed Class Notice, Publication Notice, Postcard Notice, and Notice Plan referenced in the Settlement Agreement and attached as exhibits to the Settlement Agreement and/or described in the declarations of Stephen J. Cirami and Marian Dicus, and finds that the forms, content, and manner of notice proposed by the parties and approved herein meet the requirements of due process of the United States Constitution and Federal Rule of Civil Procedure 23, are the best notice practicable under the circumstances, constitute valid, due and sufficient notice to all persons and entities entitled to notice, and satisfy the constitutional requirements of notice and any other applicable law, rule and/or regulation. The Court approves the notices in all respects (including the proposed forms of notice and the notice provisions of the Settlement Agreement), and orders that notice be given in substantial conformity therewith.

13.     The costs of disseminating the notice shall be paid by Spotify in accordance with the Settlement Agreement. All costs of providing the Class Notice, Publication Notice, Postcard Notice, and Notice Plan as provided herein, including the costs of identifying address

6

information for Settlement Class Members and the costs of printing, web hosting and/or publishing the notices, shall be paid for by Spotify.

### III. CONFIDENTIALITY

14.    Any information received by the Settlement Administrator in connection with the Settlement Class that pertains to a particular Settlement Class Member, or information submitted in conjunction with a Request for Exclusion (other than the identity of the entity requesting exclusion), shall not be disclosed to any other person or entity other than Class Counsel, Spotify's Counsel, Spotify, and the Court, or as otherwise provided in the Settlement Agreement.

### IV. REQUEST FOR EXCLUSION FROM THE SETTLEMENT CLASS

15.    Settlement Class Members who wish to be excluded from Settlement Class shall mail a written Request for Exclusion to the Settlement Administrator, so that it is postmarked no later than seventy-five (75) days after entry of the Preliminary Approval Order, which is also no later than thirty (30) days after the first Publication Notice is to be provided. A Request for Exclusion that is not postmarked to the Settlement Administrator on or before the Opt-Out Deadline, including any Requests for Exclusion that are sent to the wrong location, shall be deemed invalid.

16.    To be valid, a Request for Exclusion must contain all of the following information: (a) the full legal name of the Settlement Class Member; (b) telephone number, mailing address, and email address (if available) of the Settlement Class Member; (c) the U.S. copyright registration number (or copyright registration application number) for each copyrighted musical composition owned in whole or in part by the Settlement Class Member; and (d) the statement that "I request to be excluded from the proposed class settlement in *Ferrick et al. v. Spotify USA Inc.*, No. 1:16-cv-8412-AJN (S.D.N.Y.)."

7

17.     For any Settlement Class Member who owns more than one copyrighted musical composition that the Settlement Class Member contends that Spotify made available for interactive streaming and/or limited downloading without a license, the Request for Exclusion must identify every separate composition.  Otherwise, the Request for Exclusion shall be valid only with respect to that Settlement Class Member's claims with respect to the compositions identified on a timely submitted Request for Exclusion.

## V.    APPOINTMENT OF SETTLEMENT ADMINISTRATOR

18.     The Court appoints Garden City Group LLC as the Settlement Administrator. Responsibilities of the Settlement Administrator shall include the following: (a) providing notice to the Settlement Class, as provided in Paragraph 12 of the Settlement Agreement; (b) creating and maintaining a Settlement Website, from which Settlement Class Members can access copies of the Complaint, the Settlement Agreement, the Class Notice, this Preliminary Approval Order and other important documents and information about the Settlement; (c) setting up and maintaining a toll-free telephone number and fielding telephone inquiries about the Settlement; (d) setting up and maintaining an email address and fielding email inquiries about the Settlement; (e) creating and maintaining the Settlement Claims Webpage in accordance with the provisions of the Settlement Agreement; (f) reviewing, processing and approving Claim Forms and Royalty Claim Forms; (g) acting as a liaison between Settlement Class Members and the Parties; (h) directing the mailing of payments from the Net Settlement Fund and quarterly royalty payments under the Future Royalty Payments Program to Settlement Class Members who are Authorized Claimants and/or Identified Royalty Claimants; (i) preparing and providing a declaration to Spotify's and Class Counsel, no later than seven (7) calendar days prior to the Final Approval Hearing, that will attest to the compliance with the provisions of this Settlement

8

Agreement related to notice to the Settlement Class and list each Settlement Class Member who timely and validly opted out of the Settlement; and (j) perform any other tasks reasonably required to effectuate the Settlement.

19.    No later than ten (10) calendar days before the objection deadline, the Settlement Administrator will file with the Court and serve both Class Counsel and Spotify's Counsel a declaration stating that the notice to the Settlement Class required by the Settlement Agreement has been completed in accordance with the terms of this Preliminary Approval Order.

## VI.    FINAL APPROVAL HEARING AND SCHEDULE

20.    A hearing (the "Final Approval Hearing") pursuant to Federal Rule of Civil Procedure 23(e) is hereby scheduled to be held before the Court no earlier than one hundred twenty-five (125) days from the date of entry of the Preliminary Approval Order.

21.    The Final Approval Hearing pursuant to Federal Rule of Civil Procedure 23(e) is hereby scheduled to be held before the Court for the following purposes:

(a)    to determine whether the applicable prerequisites for settlement class action treatment under Federal Rule of Civil Procedure 23 are met;

(b)    to determine whether the Settlement is fair, reasonable and adequate, and should be approved by the Court;

(c)    to determine whether any objections to the Settlement should be overruled;

(d)    to determine whether the Fee Award requested by Class Counsel and the Incentive Awards to the Class Plaintiffs should be approved, and whether a Judgment finally approving the Settlement should be entered;

(e)    to consider the distribution of the Settlement Fund pursuant to the Settlement; and

(f)    to rule upon such other matters as the Court may deem appropriate.

9

Briefs and papers in support of the final approval of the proposed settlement, the proposed distribution plan, and all papers in support of an award of attorneys' fees, reimbursement of costs, and Incentive Awards, shall be filed no later than twenty-one (21) days before the Final Approval Hearing.  No later than seven (7) days before the Final Approval Hearing, all relevant reply papers shall be filed and served by the parties to the action.  The Final Approval Hearing may be postponed, adjourned, transferred or continued by order of the Court without further notice to the Settlement Class.  After the Final Approval Hearing, the Court may enter a Judgment approving the Settlement Agreement and an Order dismissing the Action in accordance with the Settlement Agreement that will adjudicate the rights of all Settlement Class Members.

22.     For clarity, the deadlines the parties shall adhere to are as follows:

Spotify to serve the Class Action Fairness Act ("CAFA") Notice pursuant to 28 U.S.C. § 1715(b) by: June 5, 2017 (within 10 days after the filing of the Motion for Preliminary Approval)

Postcard Notice Mailed and/or Emailed by: _____, 2017 (within 35 days after entry of Preliminary Approval Order)

Publication Notice commences by: _____, 2017 (within 45 days after entry of Preliminary Approval Order)

Settlement Administrator's declaration regarding notice to Settlement Class by _____, 2017 (within 10 days prior to the Objection/Exclusion Deadline)

Objection/Exclusion Deadline: _____, 2017 (within 75 days after entry of Preliminary Approval Order)

Final Approval and Fee and Cost Submissions: _____, 2017 (21 days prior to Final Approval Hearing)

Final Approval and Fee and Cost Reply Submissions: _____, 2017 (7 days prior to Final Approval Hearing)

10

Final Approval Hearing: *Dec. 1st,* _____, 2017 (*at least 125 days after entry of* *at 10:00 a.m.* *Preliminary Approval Order*)

23. Pending final determination of whether the Settlement should be approved, Class Plaintiffs and all Settlement Class Members who do not validly and timely request exclusion from the Settlement Class shall not commence or prosecute any action, suit, proceeding, claim, or cause of action in any court or before any tribunal to assert Released Claims against Spotify Releasees.

24. Any Settlement Class Member who does not submit a valid and timely Request for Exclusion may object to the fairness, reasonableness, or adequacy of or to any other aspect of the Settlement Agreement. To be considered by the Court, any such objection must be delivered in writing to Class Counsel and Spotify's counsel and filed with the Court no later than seventy-five (75) days after the entry of this Preliminary Approval Order. The written statement must include: (i) a detailed statement of the Settlement Class Member's objections, as well as the specific reasons, if any, for each objection, including any evidence and legal authority that the Settlement Class Member wishes to bring to the Court's attention; (ii) the Settlement Class Member's name, address, telephone number, and email address; and (iii) the U.S. copyright registration number (or copyright registration application number) for each Claimed Musical Work owned by the Settlement Class Member that Spotify made available for interactive streaming and/or limited downloading during the Class Period without a license. The objector must also list any other objections by the objector, or the objector's attorney, to any class action settlements submitted to any court in the United States in the previous five years.

25. If a Settlement Class Member wants to appear at the Final Approval Hearing and be heard with respect to objecting to the Settlement, that person or entity must file with the Court

11

28.     The Court finds that Spotify has made no admissions of liability or wrongdoing of any kind associated with the alleged claims in the Complaint.  Spotify has made no admission of liability or wrongdoing regarding each and every material factual allegation and all claims asserted against it in the Action.  Nothing herein will constitute an admission of wrongdoing or liability, or of the truth of any allegations in the Action.  Nothing herein will constitute an admission by Spotify that the Action is properly brought on a class or representative basis, or that classes may be certified, other than for settlement purposes.  The Court further finds that the Settlement of the Action, the negotiation and execution of this Settlement, and all acts performed or documents executed pursuant to or in furtherance of the Settlement: (i) are not and will not be deemed to be, and may not be used as, an admission or evidence of any wrongdoing or liability on the part of Spotify or of the truth of any allegations in the Action; (ii) are not and will not be deemed to be, and may not be used as an admission or evidence of any fault or omission on the part of Spotify in any civil, criminal, or administrative proceeding in any court, arbitration forum, administrative agency, or other tribunal; and (iii) are not and will not be deemed to be and may not be used as an admission of the appropriateness of these or similar claims for class certification.

29.     All funds held in escrow shall be deemed and considered to be in *custodia legis* of the Court, and shall remain subject to the jurisdiction of the Court until such time as such funds shall be disbursed pursuant to the Settlement or further order of the Court.

///

///

13

and serve on Class Counsel and Spotify's Counsel a written notice of the intention to appear at the Final Approval Hearing, along with that Settlement Class Member's written statement of objections. Any Settlement Class Member who fails to object in accordance with these terms shall be barred from being heard at the Final Approval Hearing and deemed to have waived all objections and shall be foreclosed from making any objection (whether by appeal or otherwise) to the Settlement. If a Settlement Class Member hires an attorney to represent him or her, at the Settlement Class Member's own expense, that attorney must file a notice of appearance with the clerk of the Court and must serve copies on Class Counsel and Defendant's Counsel no more than seventy-five (75) days after entry of this Order.

26. No discovery or other information sought regarding the Settlement Agreement, Settlement, this Motion, the Final Approval Order and Judgment, and any matters related thereto, by any Settlement Class Member, any counsel on behalf of any Settlement Class Member, or by any objector or counsel representing an objector shall be permitted absent further order of this Court. All other discovery and other pretrial proceedings in this Action are stayed and suspended until further order of the Court.

## VII.   **OTHER PROVISIONS**

27. If the Settlement does not become effective, the order certifying the Settlement Class and all preliminary and/or final findings or stipulations regarding certification of the Settlement Class shall be automatically vacated, voided and treated as if never filed, and the parties will retain and reserve all positions with respect to the litigation, and the litigation shall proceed as if no settlement had been reached, except insofar as expressly provided to the contrary in the Settlement Agreement.

12

30.    The Court retains exclusive continuing jurisdiction over the Action, the Parties, the Settlement Class, the Settlement Fund, and the Future Royalty Payments Program, to consider all further matters arising out of or connected with the Settlement.

DATED:    6/24/17

_____

Alison J. Nathan
UNITED STATES DISTRICT JUDGE

```
USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:_____
DATE FILED: JUN 2 8 2017
```

14

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED:  MAY 2 2 2018

Ferrick, et al.,

                                        Plaintiffs,

                    —v—

Spotify USA Inc., et al.,

                                        Defendants.

16-cv-8412 (AJN)

MEMORANDUM
OPINION & ORDER

ALISON J. NATHAN, District Judge:

A hearing was held on December 1, 2017, during which time the Court heard Plaintiffs'

Motion for Final Approval of the Class Action Settlement and their Application for Award of

Attorneys' Fees and Expenses and Incentive Award for Class Representatives.  The Court had,

on June 28, 2017, entered an Order of Preliminary Approval approving notice to the Class,

establishing deadlines for objections, and preliminarily approving the Settlement.  Dkt. No. 177.

Having considered the written submissions of the parties, having held a final fairness hearing,

and having considered the arguments offered at the final fairness hearing, it is hereby ordered

that the Class is finally certified and the Settlement is finally approved.  However, the Court

reduces the attorneys' fee award to $13,035,000 and rejects Class Counsel's request to establish

a $231,000 fund for expert expenses.

## I.   CLASS CERTIFICATION

The Class is defined as

> [A]ll persons or entities who own copyrights in one or more musical
> compositions (a) for which a certificate of registration has been issued or
> applied for on or before the Preliminary Approval Date; and (b) that was made
> available by Spotify for interactive streaming and/or limited downloads during
> the Class Period (December 28, 2012 through the Preliminary Approval Date)
> without a license . . . .

1

Dkt. No. 176, Ex. C.(Settlement Agreement) ¶ 11.2.

For the reasons set forth below, for purposes of this settlement, the Class is certified because it satisfies the requirements of Rule 23(a) and Rule 23(b)(3) of the Federal Rules of Civil Procedure.

## A. The Settlement Class Meets the Rule 23(a) Criteria

Rule 23(a) imposes four threshold requirements: (1) numerosity ("the class is so numerous that joinder of all members is impracticable"), (2) commonality ("there are questions of law or fact common to the class"), (3) typicality ("the claims or defenses of the representative parties are typical of the claims or defenses of the class"), and (4) adequacy of representation ("the representative parties will fairly and adequately protect the interests of the class"). Fed. R. Civ. P. 23(a).

Numerosity is satisfied here. The Settlement Administrator, Garden City Group LLC ("GCG"), mailed more than 535,000 notices to potential class members. *See* Dkt. No. 190 (Cirami Dec.) ¶¶ 5, 9; Dkt. No. 287 (Supplemental Cirami Dec.) ¶ 7; Dkt. No. 283 (Pl. Memo for Approval) at 7, 11; *see also Consol. Rail Corp. v. Town of Hyde Park*, 47 F.3d 473, 483 (2d Cir. 1995) ("[N]umerosity is presumed at a level of 40 members . . . .").

The commonality and typicality requirements are also met. Commonality demands that the class's claims "depend upon a common contention . . . capable of classwide resolution" such that "its truth or falsity will resolve an issue that is central to the validity of each one of the claims in one stroke." *Wal-Mart Stores, Inc. v. Dukes*, 564 U.S. 338, 350 (2011). Typicality "requires that the claims of the class representatives be typical of those of the class, and is satisfied when each class member's claim arises from the same course of events, and each class member makes similar legal arguments to prove the defendant's liability." *Marisol A. v.*

2

*Giuliani*, 126 F.3d 372, 376 (2d Cir. 1997) (internal quotation marks omitted). "The commonality and typicality requirements tend to merge into one another, so that similar considerations animate analysis of Rules 23(a)(2) and (3). The crux of both requirements is to ensure that maintenance of a class action is economical and [that] the named plaintiff's claim and the class claims are so interrelated that the interests of the class members will be fairly and adequately protected in their absence." *Id.* (alteration in original) (internal citations and quotation marks omitted).

Here, the settlement addresses a question common to all class members. As the class is defined, all class members will have a certificate of registration for a musical composition that Spotify made available for streaming or downloading without Spotify having a license to do so. Indeed, as the Central District of California explained in its decision granting the motion to consolidate in this case, Spotify is alleged to have infringed class members' copyrights by "reproduc[ing] and/or distribut[ing] . . . copyrighted musical compositions using Spotify's streaming service and offline listening service, without identifying and/or locating the owners of those compositions for payment or a notice of intent to reproduce." Dkt. No. 72 at 3. Whether Spotify's alleged conduct constitutes copyright infringement is "a common contention . . . capable of classwide resolution" whose "truth or falsity will resolve an issue that is central to the validity of each one of the claims in one stroke." *Wal-Mart Stores, Inc.*, 564 U.S. at 350. As for typicality, the named Class Plaintiffs are Melissa Ferrick (individually and doing business as Nine Two One Music and Right On Records/Publishing), Jaco Pastorius, Inc., and Gerencia 360 Publishing, Inc. According to the Consolidated Complaint, Ferrick has over 150 copyrighted musical compositions, and her songs have been streamed one million times by Spotify without a license; Jaco Pastorius, Inc. is a corporation that owns the songs of Jaco Pastorius, songs that

3

have been streamed millions of times by Spotify without a license; and Gerencia 360 Publishing, Inc. is a company that owns copyrights to the songs of artists who are signed to the Gerencia 360 record label, and its songs have been streamed millions of times by Spotify without a license. *See* Dkt. No. 75 (Consolidated Complaint) ¶¶ 8-11. Thus the named Class Plaintiffs have claims that are likely typical of the claims of other class members.

Finally, Lead Plaintiffs are adequate representatives of the class. The interests of the named Class Plaintiffs are aligned with the interests of the class, and their claims arose from the same course of events that are the subject of this lawsuit. There is no indication that they have any conflict with Class Counsel or are inadequate representatives. Moreover, the class is represented by experienced counsel. Class Plaintiffs filed their complaint on January 8, 2016, in the Central District of California, asserting a claim of copyright infringement. *See* Dkt. No. 72 at 2. After cross-motions to consolidate related cases, Susman Godfrey L.L.P. and Gradstein & Marzano P.C. were appointed Interim Co-Lead Class Counsel on May 23, 2016. *See* Dkt. No. 72 at 9-10. In that order, the Central District of California recognized that Susman Godfrey and Gradstein & Marzano had significant experience representing plaintiffs in class action lawsuits. *See* Dkt. No. 72 at 9.

**B. The Settlement Class Meets the Relevant Rule 23(b)(3) Criteria**

To meet the requirements of Rule 23(b)(3), the Court must find "that the questions of law or fact common to class members predominate over any questions affecting only individual members, and that a class action is superior to other available methods for fairly and efficiently adjudicating the controversy." Fed. R. Civ. P. 23(b)(3). "Confronted with a request for settlement-only class certification, a district court need not inquire whether the case, if tried,

4

would present intractable management problems, for the proposal is that there be no trial." *Amchem Prods., Inc. v. Windsor*, 521 U.S. 591, 620 (1997) (internal citation omitted).

Here, Rule 23(b)(3) is satisfied because the Class's claims all involve the same issue— Spotify streaming or making available for download music without a license. Accordingly, the Court concludes that Rule 23(b)(3) was satisfied.

## II.    NOTICE WAS APPROPRIATE

Notice was mailed to putative class members. Spotify provided to GCG the names, addresses, and email addresses of all registered claimants of copyrights in musical compositions whose names and addresses appear in a digital format maintained by the U.S. Copyright Office, and GCG determined that the list contained 535,380 unique records. Cirami Dec. ¶¶ 4-5. GCG then mailed the Court-approved "Postcard Notice" to the persons and entities identified in those records. *Id.* ¶¶ 7-9; *see* Cirami Dec., Ex. C. When a notice was returned as undeliverable, GCG re-mailed the notice if a forwarding address was provided. Cirami Dec. ¶ 10. For mail returned without a forwarding address, GCG conducted and will continue to conduct searches to find new addresses. *Id.* The total number of mailed notices returned as undeliverable and for which a new address could not be located is 20,093. *Id.* GCG estimates that the mailed notices reached 95% of the potential class members for whom Spotify originally provided a mailing address. Supplemental Cirami Dec. ¶ 9.

Notice was also provided via email and via print notice in several music magazines, and through advertisements on the internet, social media outreach, a press release, a settlement website, a toll-free information number, and a disclosure on Spotify's website. Cirami Dec. ¶ 6; *see* Cirami Dec., Exs. D-L. The email notice, like the mailed notice, provided potential class members with the URL of the settlement website. *See* Cirami Dec. ¶ 27. Available on the

website are, inter alia, the long form notice, the mailed notice, the publication notice, the terms of the settlement, and the procedures for objecting to or opting out of the settlement. *See id.* ¶ 28; Cirami Dec., Ex. K.

Additional notice and an opportunity to opt out of the class was provided to certain putative class members at the end of February 2018. *See* Dkt. No. 409 (Kierkegaard Dec.) ¶ 4. By the original opt-out deadline, Wixen Music Publishing, Inc. ("Wixen Music") had submitted requests for exclusion on behalf of 435 individuals and entities. *See* Dkt. No. 209. The Court concluded that the language in Wixen Music's agreement with its clients, Dkt. No. 258, Ex. 5, was ambiguous with respect to whether it gave Wixen Music the authority to file requests for exclusion on behalf of its clients, *see* Dkt. No. 361. Accordingly, the Court extended the request for exclusion period for Wixen Music's clients. *See* Dkt. Nos. 361, 392. As part of that supplemental exclusion period, Wixen Music mailed a letter and additional opt-out form to the 436[1] individuals and entities it had sought to opt out, and those individuals and entities then had 30 days to return the forms. *See* Dkt. No. 389, Exs. 1 & 2; Dkt. No. 392; Kierkegaard Dec.

The content of the written notice and the manner in which notice was provided were sufficient to satisfy the requirements of Rule 23 and due process.

## III. SETTLEMENT

A district court's approval of a settlement is contingent on a finding that the settlement is "fair, reasonable, and adequate." Fed. R. Civ. P. 23(e)(2). This entails a review of both procedural and substantive fairness. *D'Amato v. Deutsche Bank*, 236 F.3d 78, 85-87 (2d Cir. 2001). In conducting this review, the Court is mindful of the "strong judicial policy in favor of settlements, particularly in the class action context." *Wal–Mart Stores, Inc. v. Visa U.S.A., Inc.*,

---

[1] The errata included an additional individual. *See* Kierkegaard Dec. ¶ 3.

396 F.3d 96, 116 (2d Cir. 2005) (quoting *In re PaineWebber Ltd. P'ships Litig.*, 147 F.3d 132, 138 (2d Cir. 1998)). "The compromise of complex litigation is encouraged by the courts and favored by public policy." *Id.* at 117 (quoting 4 Newberg § 11:41, at 87).

## A. Procedural Fairness

With respect to procedural fairness, a proposed settlement is presumed fair, reasonable, and adequate if it culminates from "arm's-length negotiations between experienced, capable counsel after meaningful discovery." *McReynolds v. Richards-Cantave*, 588 F.3d 790, 803 (2d Cir. 2009) (internal quotation marks omitted).

Here, the settlement is entitled to that presumption. The parties reached a settlement after several months of negotiations (September 2016 through May 2017). The negotiations involved two full day, in-person mediation sessions held before a highly experienced mediator (Judge Phillips) and multiple rounds of mediation briefing, as well as extensive in-person, telephone, and email discussions. *See* Pl. Memo for Approval at 9; Dkt. No. 284 (Sklaver Dec.) ¶¶ 6, 9-13; Dkt. No. 169 (Phillips Dec.). In addition, settlement negotiations included the exchange of tens of millions of rows of Spotify's data and work by experts on both sides to evaluate the settlement value of the case. *See* Pl. Memo for Approval at 9; Sklaver Dec. ¶ 5. Settlement negotiations were conducted by qualified and experienced counsel on both sides at arm's length. *See* Sklaver Dec. ¶ 13.

## B. Substantive Fairness

In assessing substantive fairness, the Court considers the nine factors detailed by the Second Circuit in *City of Detroit v. Grinnell Corporation*, 495 F.2d 448 (2d Cir. 1974):

> (1) the complexity, expense and likely duration of the litigation; (2) the reaction of the class to the settlement; (3) the stage of the proceedings and the amount of discovery completed; (4) the risks of establishing liability; (5) the risks of establishing damages; (6) the risks of maintaining the class action through the

7

trial; (7) the ability of the defendants to withstand a greater judgment; (8) the range of reasonableness of the settlement fund in light of the best possible recovery; (9) the range of reasonableness of the settlement fund to a possible recovery in light of all the attendant risks of litigation.

*Id.* at 463 (internal citations omitted). "All nine factors need not be satisfied; rather, a court should look at the totality of these factors in light of the particular circumstances." *In re Top Tankers, Inc. Sec. Litig.*, No. 06 Civ. 13761, 2008 WL 2944620, at *4 (S.D.N.Y. July 31, 2008) (internal quotation marks omitted).

### 1. The complexity, expense and likely duration of the litigation

This case is complex and involves questions about the application of copyright laws in a relatively novel context, as well as questions regarding whether the class could be certified as a litigation class. *See* Pl. Memo for Approval at 10-11. Indeed, Spotify continues to argue that the case would not be capable of being litigated on a class-wide basis. *See* Dkt. No. 294 (Spotify Memo for Approval) at 4. Moreover, it is likely that the litigation would have been protracted, involving numerous motions—including decertification challenges—and post-verdict and appellate litigation.

### 2. The reaction of the class to the settlement

"If only a small number of objections are received, that fact can be viewed as indicative of the adequacy of the settlement." *Wal-Mart Stores, Inc.*, 396 F.3d at 118.

Here, GCG mailed notice to 535,380 potential class members. Supplemental Cirami Dec. ¶ 7. Class members had until September 12, 2017, to object or exclude themselves from the Settlement. *Id.* ¶ 19. GCG initially received 822 timely requests for exclusion, 697 of which included at least one copyright registration number, for a total of 26,426 copyright registration numbers, *see id.*; Dkt. No. 287, Ex. B, and objections from 13 unique individuals or law firms, *see* Supplemental Cirami Dec. ¶ 21; Dkt. No. 376 ¶ 7. During the supplemental exclusion

8

period, GCG received another 402 timely requests for exclusion, which represent 12,026 compositions and 8,824 unique copyright registration numbers. *See* Kierkegaard Dec. ¶ 6. Despite the exclusions and objections, discussed more fully below, the vast majority of class members did not object to the settlement or opt out of it, which indicates that the settlement is fair. *See Wal-Mart Stores, Inc.*, 396 F.3d at 118; *see also Wright v. Stern*, 553 F. Supp. 2d 337, 345 (S.D.N.Y. 2008) ("The fact that the vast majority of class members neither objected nor opted out is a strong indication that the proposed settlement is fair, reasonable, and adequate."). The content of the objections do not undermine that conclusion. For the reasons explained below, the Court overrules all objections.

### 3. The stage of the proceedings and the amount of discovery completed

While the parties need not have engaged in extensive discovery, a sufficient factual investigation must have been conducted to afford the Court the opportunity to "'intelligently make . . . an appraisal' of the Settlement." *In re Austrian and German Bank Holocaust Litig.*, 80 F. Supp. 2d 164, 176 (S.D.N.Y. 2000) (quoting *Plummer v. Chem. Bank*, 668 F.2d 654, 660 (2d Cir. 1982)), *aff'd, D'Amato v. Deutsche Bank*, 236 F.3d 78 (2d Cir. 2001). In addition, "the pretrial negotiations and discovery must be sufficiently adversarial that they are not designed to justify a settlement . . . [,but] an aggressive effort to ferret out facts helpful to the prosecution of the suit." *Id.* (alterations in original) (quoting *Martens v. Smith Barney, Inc.*, 181 F.R.D. 243, 263 (S.D.N.Y. 1998)).

Here, there were comprehensive settlement negotiations, and the parties exchanged a significant amount of information, including tens of millions of rows of Spotify's data. Moreover, experts performed substantial work to evaluate the value of the case.

9

#### 4. The risks of establishing liability and damages

Plaintiffs face risks of establishing liability. Spotify moved to strike class action allegations, *see* Dkt. No. 148,—a motion that Plaintiffs had not yet survived—and it maintains that class certification would be improper for a litigation class, *see* Spotify Memo for Approval. In addition, Spotify raised several affirmative defenses to Plaintiffs' claims. *See id.* Moreover, even if Plaintiffs establish liability at trial, it is likely that Spotify would file post-trial motions and an appeal, thereby increasing the duration and cost of the litigation. *See* Pl. Memo for Approval at 19.

Plaintiffs also face risks of establishing damages, and there is a risk that they might recover much less than the value of the settlement. Establishing damages would likely require a battle at trial, and it could be difficult for Plaintiffs to establish recovery without risking decertification of the class. *See* Pl. Memo for Approval at 18.

#### 5. The risks of maintaining the class action through the trial

Spotify continues to contend that a litigation class would not and should not be certified in this case. *See* Spotify Memo for Approval. There is thus a significant risk that the Court would not certify the class as a litigation class.

#### 6. The ability of the defendants to withstand a greater judgment

That Spotify may be able to withstand a greater judgment, does not, standing alone, suggest that the settlement is unfair. *In re Austrian & German Bank Holocaust Litig.*, 80 F. Supp. 2d at 178 n.9.

#### 7. The range of reasonableness of the settlement fund in light of the best possible recovery and in light of all the attendant risks of litigation

"The determination whether a settlement is reasonable does not involve the use of a 'mathematical equation yielding a particularized sum.'" *Frank v. Eastman Kodak Co.*, 228

10

F.R.D. 174, 186 (W.D.N.Y. 2005) (quoting *In re Austrian and German Bank Holocaust Litig.*, 80 F. Supp. 2d at 178). "[I]n any case there is a range of reasonableness with respect to a settlement—a range which recognizes the uncertainties of law and fact in any particular case and the concomitant risks and costs necessarily inherent in taking any litigation to completion—and the judge will not be reversed if the appellate court concludes that the settlement lies within that range." *Newman v. Stein*, 464 F.2d 689, 693 (2d Cir. 1972). "It is well-settled that a cash settlement amounting to only a fraction of the potential recovery will not *per se* render the settlement inadequate or unfair." *Morris v. Affinity Health Plan, Inc.*, 859 F.Supp.2d 611, 621 (S.D.N.Y. 2012) (quoting *Officers for Justice v. Civil Serv. Comm'n*, 688 F.2d 615, 628 (9th Cir. 1982)). Indeed, "there is no reason, at least in theory, why a satisfactory settlement could not amount to a hundredth or even a thousandth part of a single percent of the potential recovery." *Grinnell*, 495 F.2d at 455 n. 2.

The overall settlement value exceeds $112.55 million. *See* Pl. Memo for Approval at 20. That amount includes an immediate cash payment of $43.45 million to Class Members to compensate them for Spotify making available tracks embodying their composition for streaming and/or limited download, Settlement Agreement ¶ 3.1(a); Spotify's agreement to pay all settlement administration costs and notice costs, including publication notice, which is estimated to cost more than $1 million, *see id.* ¶ 9; Pl. Memo for Approval at 4; a commitment by Spotify to pay ongoing compensation royalties to complainants for tracks identified by those complainants, a commitment valued at $63.1 million, *see* Dkt. No. 288 (Dos Santos Dec.), Ex. B ¶ 1; Settlement Agreement ¶ 4; and an additional, separate payment of $5 million in attorneys' fees, *see* Settlement Agreement ¶ 15.1. The remaining $8,035,000 in attorneys' fees and the litigation expenses of $718,236.80 will be paid from the settlement fund, thus reducing the

11

settlement fund, and resulting in an immediate cash payment to Class Members of $34,696,763.20.

In addition, Class Counsel has retained a third-party Settlement Claim Facilitator to assist class members in identifying possible claims they may have, *see* Dkt. No. 285 (Bernstein Dec.) ¶ 3; Spotify will establish an audit procedure so that class members can verify the accuracy of Spotify's royalty payments, *see* Settlement Agreement ¶ 5; and Spotify will work with Class Plaintiffs to develop tools to facilitate the licensing of content on Spotify and will collaborate with others in the industry to improve the sharing of data, including efforts to digitize registration records from the U.S. Copyright Office, *see id.* ¶¶ 6-8. Moreover, each claimant shall receive a minimum guaranteed payment from the Net Settlement Fund, and claimants whose works have been streamed more than 100 times shall receive an additional payment. *See id.* ¶ 3.5.

The combination of the immediate and future monetary relief, along with the non-monetary benefits provided, constitutes a significant recovery.

At the same time, though, although there is a detailed report explaining how and why the parties value the future benefits of the settlement at $63.1 million, *see* Dos Santos Dec., there is not much evidence showing exactly how the parties arrived at the amount of $43.45 million for past damages, or how much the parties anticipate each class member would receive from that fund. The complaint noted that "Plaintiffs and the class members are entitled to recover up to $150,000 in statutory damages for each musical composition infringed," Consolidated Complaint ¶ 49, and sought judgment against Spotify "[f]or compensatory and/or statutory damages in an amount in excess of $200 million," Consolidated Complaint at 17.

Nevertheless, Plaintiffs emphasize that the cash payment is greater than the $30 million amount in a similar case. *See* Sklaver Dec. ¶ 15 ("In March 2016, Spotify reached a settlement

12

with the National Music Publishers Association ('NMPA') totaling $30 million to compensate publishers and songwriters for infringement of their mechanical licenses."); Dkt. No. 327 (Pl. Reply for Approval) at 8 ("[T]he $30 NMPA settlement [was] for 96% of the market share."); *see also* Dkt. No. 249, Ex. 3 (Wixen Music Letter to Clients) ("Considering that 96% of NMPA members opted-in to the NMPA settlement and are presumably barred from participating in the *Ferrick* settlement, the financial terms of the *Ferrick* settlement are likely to be several times better than the NMPA settlement.").

Ultimately, the Court is persuaded that determining how many infringements occurred or defining the exact size of the class at this stage would undermine the benefit of the settlement in reducing litigation burdens. *See* Pl. Reply for Approval at 7-8.

As noted, if Plaintiffs proceeded with litigation, it is far from clear that they would have been able to establish liability or damages—or damages as significant as the recovery established in the settlement.

## C. Objections

The Court overrules all objections.

### 1.Objections by Wixen Music

If an individual opts out of a settlement, he no longer has standing to challenge the settlement. *See, e.g., In re Warner Commc'ns Sec. Litig.*, 618 F. Supp. 735, 753 (S.D.N.Y. 1985) (noting that objectors who had opted out of the class "no longer ha[d] standing to challenge the settlement"); *see also Stinson v. City of New York*, 256 F. Supp. 3d 283, 292 (S.D.N.Y. 2017) ("Class members who opt-out of the settlement extinguish their ability to object to it and those objections need not be considered.").

13

Here, Wixen Music filed both objections and requests for exclusions for works in its clients' names and for those it owns.[2] *See* Dkt. No. 208. To the extent Wixen Music has opted out the musical compositions it owns, it no longer has standing to raise objections on its own behalf, and the 34 Wixen Music clients who have not filed timely requests for exclusion, *see* Kierkegaard Dec. ¶ 7, have not filed any objections to the Settlement. Accordingly, the Court does not consider Wixen Music's objections. In any event, if the Court were to consider Wixen Music's objections, it would overrule them.

### 2. Objections by Watson Music, DM Records, and Kingfish Music

On January 30, 2018, Watson Music Group, LLC, DM Records, Inc., and Kingfish Music Group, Inc. submitted a letter indicating that they had not received notice of any purported class membership and requesting an opportunity to raise objections both to being included in the class and to the proposed settlement. *See* Dkt. No. 383.

As discussed, the notice that was provided satisfied the requirements of Rule 23 and due process. Accordingly, the Court declines to provide an additional opportunity for the three entities to file requests for exclusion or objections.

### 3. Objections re: Amount

Some Objectors contend that the payment from Spotify should be greater. *See, e.g.*, Dkt. Nos. 183, 184,[3] 211, 241, 244. However, "[t]he question is whether the terms of the settlement as a whole are fair and reasonable, and not whether every member of the class is fully

---

[2] It seems that Wixen Music wanted to submit opt-outs, but decided to submit objections as well because it could not "comply fully with the directions given in the long-form Notice of Settlement because of each Objector's inability to provide an exhaustive list of copyright registration numbers for the works being opted out of the settlement." Dkt. No. 208 at 2.

[3] It is possible that one of these objectors—Mr. Turney, Dkt. No. 184—is not even a class member because his songs may not be on Spotify; in that case, he would lack standing to object to the settlement.

14

compensated." *In re Nissan Radiator/Transmission Cooler Litig.*, No. 10 CV 7493, 2013 WL 4080946, at *11 (S.D.N.Y. May 30, 2013) (internal quotation marks omitted); *see also Newman*, 464 F.2d at 693 ("[T]here is a range of reasonableness with respect to a settlement . . . ."). Thus Objectors' claims that the amount of the settlement is insufficient does not automatically render the settlement inadequate. Moreover, the Objectors tend to focus on the value of the immediate payment while largely ignoring the future royalty payment program and the nonmonetary benefits that the settlement provides. As discussed, when all of the benefits of the settlement are considered, and in light of the risks of litigation, the amount of the settlement is not unreasonable.

### 4. Objections re: Notice and Lack of Information

Other Objectors complain that the notice was unclear or ambiguous or lacked sufficient information. *See, e.g.*, Dkt. Nos. 186, 201, 218, 234. But the notice sufficiently summarized the litigation and the settlement such that it "describe[d] effectively the scope of [the] release." *Wal-Mart Stores, Inc.*, 396 F.3d at 116. Moreover, the postcard notice and publication notice referred putative class members to the settlement website where the long-form settlement notice was displayed, which provided extensive details about the settlement. *See* Settlement Agreement, Exs. A-C. Although it is true that the notice did not provide information from which a class member could calculate a potential payment, *see* Dkt. No. 234, the long-form settlement notice described how payments would be allocated, *see* Settlement Agreement, Ex. A, and the actual amount that each class member would receive cannot be determined until the number of participants in the settlement is definite. It would have been impossible to provide more information from which a class member could calculate a potential payment before the number of participants in the settlement was more definite—though one Objector takes issue with this

15

very fact. *See* Dkt. No. 306 at 2 ("If a putative class member . . . has no idea whether he would get one dollar or one thousand dollars, . . . how then is he supposed to know whether to opt out?"). Two Objectors make similar arguments regarding the lack of information about the market rate for the claims at issue and/or the amount of money that a class member could expect to receive from the settlement. *See* Dkt. Nos. 218, 234. The settlement agreement describes the plan of allocution, but it does not provide details regarding a class member's expected payment because such a payment depends on the number of participants in the settlement. Although the Court understands the concerns regarding the limited information available about the value of the settlement, the Court also appreciates the difficulty in providing those details at this stage. Ultimately, the Court concludes that there is sufficient evidence to evaluate the value of the settlement. Moreover, as explained, that formal discovery has not occurred does not render the settlement unfair, unreasonable, or inadequate. *See Plummer*, 668 F.2d at 660.

**5. Objections re: Class Counsel's Fee Request and Incentive Awards**

Several Objectors express dissatisfaction with the fees sought by Class Counsel. *See, e.g.*, Dkt. Nos. 204, 234.[4] However, as discussed more fully below, the Court is reducing the attorneys' fee award, and the resulting award is reasonable given the complexity of the case and the quality of representation.

---

[4] One objection that raises the same issue, *see* Dkt. No. 312, is untimely, *see* Dkt. No. 376 ¶¶ 6-7. That the order preliminarily approving the settlement allowed "parties to the action" to file and serve reply papers in response to the papers "in support of an award of attorneys' fees, reimbursement of costs, and Incentive Awards," Dkt. No. 177 ¶ 21, up to seven days before the final approval hearing did not change or extend the timeline to file objections, *see* Dkt. No. 312 at 1 n.1 (incorrectly asserting that objections to the fee award were timely if filed at least seven days before the fairness hearing).

16

### 6. Miscellaneous Objections

Beyond the objections described above, there are several other objections, several of which lack much detail or explanation. For example, one Objector objects to the "use" of his works "in [the] settlement," but does not describe why. *See* Dkt. No. 328, Ex. A. Other Objectors do not really discuss the settlement but instead state that they do not want Spotify playing their music, or that they want Spotify to put their playlist online. *See* Dkt. Nos. 201, 241. To the extent that those Objectors are objecting to the requirement that they license their works to Spotify, *see* Dkt. No. 211, doing so ensures that they will receive royalties on those works, and Spotify might be able to obtain a compulsory license for their works any way, *see* 17 U.S.C. § 115; Dkt. No. 291 (Pl. Omnibus Response) at 16.

One Objector argues that Class Members should not have to pay for audit rights. *See* Dkt. No. 234. But the settlement establishes that class members do not have to pay for audits if the audit reveals an underpayment greater than or equal to 5%, or class members can pursue a streamlined audit for a cost of $100. *See* Settlement Agreement ¶ 5.5.

Another Objector complains about the "onerous requirement" that Objector's counsel identify any objections filed during the past five years, *see* Dkt. No. 204 at 4, but this requirement may help identify nonmeritorious objections.

In addition, one Objector contends that the settlement is procedurally unfair because it requires members to provide copyright registration numbers to submit claims and to opt out. *See* Dkt. No. 211. But requiring class members to submit copyright registration numbers is reasonable because plaintiffs would have to provide that information to pursue their own copyright infringement action. *See Reed Elsevier, Inc. v. Muchnik*, 559 U.S. 154, 158 (2010) (observing that a plaintiff must ordinarily satisfy the condition of copyright registration "before

17

filing an infringement claim"). Moreover, as part of the settlement, Spotify will make efforts to digitize records for works registered before 1978 and will make that information available to the class, which will make it easier to obtain copyright registration numbers for pre-1978 works. *See* Settlement Agreement ¶ 7.

Finally, one Objector complains that she could not fill out a claim forms online or that she lacked the requisite information to do so, *see* Dkt. No. 218, but the Settlement will allow class members to submit forms online, *see* Settlement Agreement ¶ 3, and a third-party Settlement Claim Facilitator will assist class members in identifying possible claims they may have, *see* Bernstein Dec. ¶ 3.

Accordingly, the Court overrules all objections.

*  *  *

The Court therefore concludes that the *Grinnell* factors weigh in favor of approving the proposed settlement. For the forgoing reasons, the Court finds the Settlement to be fair, reasonable and adequate.

## IV. ATTORNEYS' FEES AND EXPENSES

### A. Attorneys' Fees

Class Counsel seeks an attorneys' fee award of $15,860,000. *See* Dkt. No. 290 (Pl. Memo for Fees).

It is well-established that in a class action settlement like this one counsel may be entitled to a "reasonable fee." *Goldberger v. Integrated Resources, Inc.*, 209 F.3d 43, 47 (2d Cir. 2000). Courts may use either of two methods to determine what constitutes a reasonable award of attorneys' fees. *Goldberger*, 209 F.3d at 47. Under the percentage method, the district court simply sets a percentage of the recovery as a fee. *Id.* In setting the percentage, courts consider

18

the time and labor expended by counsel, the magnitude and complexity of the litigation, the risk of litigation, the quality of representation, the requested fee in relation to the settlement, and public policy considerations. *Id.* at 50. Under the second method, known as the lodestar method, "the district court scrutinizes the fee petition to ascertain the number of hours reasonably billed to the class and then multiplies that figure by an appropriate hourly rate." *Id.* at 47. "Once that initial computation has been made, the district court may, in its discretion, increase the lodestar by applying a multiplier" based on the same factors that guide the court's approach to setting a percentage. *Id.*

Here, Class Counsel has expended more than 4,000 hours working on this case. *See* Dkt. No. 411 (Sklaver Supplemental Dec.). The case is large and complex, and prior to settlement, significant risks remained in the litigation. Indeed, Spotify had moved to strike class action allegations and had raised several affirmative defenses to Plaintiffs' claims. *See* Spotify Memo for Approval. In addition, Class Counsel provided high-quality representation. These factors weigh in favor of awarding a significant attorneys' fee award.

On the other hand, the duration of the litigation in this case was relatively short. In addition, Class Counsel is seeking approximately 36.5% of the cash fund of $43.45 million, which translates to 14% of the Gross Settlement Fund.[5] *See* Pl. Memo for Fees at 5-8. Those percentages are less than the 40% that Class Counsel typically receive pursuant to their standard contingency agreements. *See* Sklaver Dec. ¶ 19. However, "[t]o avoid routine windfalls where the recovered fund runs into the multi-millions, courts typically decrease the percentage of the fee as the size of the fund increases." *In re Interpublic Sec. Litig.*, No. 02 Civ. 6527, 2004 WL

---

[5] The attorneys' fees minus the $5 million set aside by Spotify for fees (so, $10,860,000) comprise 9.6% of the Gross Settlement Fund, or 24.99% of the cash fund.

19

2397190, at *11 (S.D.N.Y. Oct. 26, 2004) (internal quotation marks and citations omitted); *see also Dial Corp. v. News Corp.*, 317 F.R.D. 426, 435 (S.D.N.Y. 2016) ("In mega-fund cases . . . , several courts in this Circuit have subscribed to the view that the percentage used in calculating any given fee award must follow a sliding-scale and must bear an inverse relationship to the amount of the settlement." (internal quotation marks omitted)); *see also id.* at 433 ("There is no one-size-fits-all benchmark in determining the appropriate fee—in fact, courts should avoid that practice because it could easily lead to routine windfalls where the recovered fund runs into the multi-millions." (internal quotation marks omitted)); *In re NASDAQ Market-Makers Antitrust Litig.*, 187 F.R.D. 465, 486 (S.D.N.Y. 1998) ("[T]he expectation is that absent unusual circumstances, the percentage will decrease as the size of the fund increases." (internal quotation marks omitted)).

The percentage of the cash fund is high for attorneys' fee awards in settlements of this magnitude. *See In re Colgate-Palmolive Co. ERISA Litig.*, 36 F. Supp. 3d 344, 349-50 (S.D.N.Y. 2014) (describing one study that found that for settlements between $38.3 million and $69.6 million, "the median fee was 21.9% of the fund with a standard deviation of 10%," and another study that found that for "settlements between $30 million and $72.5 million, the median fee percentage was 24.9% with a standard deviation of 8.4%"), though the percentage of the Gross Settlement Fund is within the range of such awards, *see Dial Corp.*, 317 F.R.D. at 436 (noting that in class action settlements ranging from $15 million to $336 million, the court had awarded attorneys' fees amounting to between 12% and 28% of the settlement fund). Nevertheless, "fees in the range of 6-10 percent and even lower are common in megafund cases." *In re NASDAQ Market-Makers Antitrust Litig.*, 187 F.R.D. at 486.

20

When the lodestar method is applied here to cross-check the reasonableness of the requested percentage, it becomes apparent that the requested award is too high. Susman Godfrey L.L.P. spent 2,642.8 hours[6] on this case through March 31, 2018, resulting in a lodestar value of $1,557,624.50. *See* Sklaver Supplemental Dec. ¶ 8. Hourly rates for attorneys who billed more than ten hours on the case ranged from $800 for two partners to $425 for an associate, and the rates for paralegals, legal assistants, and summer associates ranged from $125-$275. *See id.* Gradstein & Marzano P.C. spent a total of 1,439.7 hours on this case through March 31, 2018, resulting in a lodestar value of $1,040,870 *See id.* ¶¶ 12-13. The hourly rates ranged from $750 for two partners to $350 for an associate. *See id.* ¶ 12. The total lodestar value is thus $2,598,494.50. The resulting multiplier is quite high—6.10—and the billing rates for partners, associates, and paraprofessionals are also relatively high. *Cf. Woburn Ret. Sys. v. Salix Pharm., Ltd.*, 14-CV-8925, 2017 WL 3579892, at *6 (S.D.N.Y. Aug. 18, 2017) ("Although a lodestar multiplier of 3.14 for a settlement of $210 million is high, it is still within the range of lodestar multipliers approved in this Circuit."); *see also Wal-Mart Stores, Inc.*, 396 F.3d at 123 (citing *In re Cendant Corp. PRIDES Litig.*, 243 F.3d 722, 742 (3d Cir. 2001), for the proposition that a lodestar multiplier of 1.35 to 2.99 is common in megafunds over $100 million); *In re Colgate-Palmolive Co. ERISA Litig.*, 36 F. Supp. 3d at 353 (noting that a lodestar multiplier of five was "on the high end" but "not unreasonable").

The Court concludes that a multiplier of 6.10 in this case is too high and that the percentage of the fee should be decreased to avoid a windfall to Class Counsel. *See Dial Corp.*, 317 F.R.D. at 437 (reducing the multiplier because the "original lodestar was premised on a

---

[6] Class Counsel reports the amount of hours as 2,656.5, *see* Sklaver Supplemental Dec. ¶¶ 8-9, but according to the Court's calculations, the total number of hours is 2,642.8. The lodestar reported by Class Counsel is accurate, though.

blended billing rate saturated by excessive partner time and timekeeper rates, and further bloated by time records reflecting an inscrutable division of labor among the five firms [representing the class]"); *In re IndyMac Mortg.-Backed Sec. Litig.*, 94 F. Supp. 3d 517, 528 (S.D.N.Y. 2015) (reducing a multiplier after explaining that the proposed multiplier was not warranted); *Parker v. Time Warner Entm't Co., L.P.*, 631 F. Supp. 2d 242, 276 (E.D.N.Y. 2009) (concluding that no lodestar multiplier was necessary because "any thought of increasing Class Counsel's award for bringing a suit that risked non-payment is overcome by the need to avoid a windfall award that exceeds the value of the benefits to Class Members and unduly incentivizes the prosecution of such claims in the future"). Accordingly, the Court reduces the attorneys' fee award to $13,035,000, which represents approximately 11.6% of the total value of the settlement, or 30% of the $43,450,000 cash fund, and results from a multiplier of approximately 5.02. That amount of fees—$13,035,000—will adequately compensate Class Counsel, and it recognizes the complexity of the case, the risks involved in the litigation, the efforts of Class Counsel and the quality of representation provided, and the benefits to the class from the settlement. The reduction in attorneys' fees shall come from the portion of the fee payment taken from the settlement fund rather than from the $5 million that Spotify has agreed to pay for attorneys' fees over and above the net settlement amount. *See Dial Corp.*, 317 F.R.D. at 436 ("[C]ourts must . . . guard against providing a monetary windfall to class counsel to the detriment of the plaintiff class." (internal quotation marks omitted)); *see also In re Sony SXRD Rear Projection Television Class Action Litig.*, No. 06 Civ. 5173, 2008 WL 1956267, at *15 (S.D.N.Y. May 1, 2008) (noting that when attorneys' fees are not awarded from the common fund created for the class, "the fee award does not reduce the recovery to the class" and therefore "the danger of conflicts of interest between attorneys and class members is diminished").

## B. Litigation Costs and Expenses

Class Counsel initially requested reimbursement for $632,111.92 in litigation expenses, *see* Pl. Memo for Fees, and now requests an additional $86,124.88 for expenses incurred from November 10, 2017 through March 31, 2018, for a total of $718,236.80, *see* Dkt. No. 410 (Pl. Supplemental Memo for Approval) at 9-10. Class Counsel also now requests that the Court establish a fund of $231,000 for "future expert expenses that will be incurred by Class Counsel during the claims administration process and in supporting the Future Royalty Payments Program." Pl. Supplemental Memo for Approval at 10.

Class Counsel is entitled to be reimbursed for litigation costs and expenses. *See In re Marsh ERISA Litig.*, 265 F.R.D. 128, 150 (S.D.N.Y. 2010). The costs and expenses requested by Class Counsel are reasonable. The $718,236.80 reimbursement is thus approved.

However, the Court denies the request to establish a fund of $231,000 for future expert expenses. Although some courts in this District have authorized the establishment of reserves for future attorneys' fees and future expert fees and expenses, s*ee, e.g., In re Painewebber Ltd. P'ships Litig.*, No. 94 Civ. 8547, 2003 WL 21787410, at *8 (S.D.N.Y. Aug. 4, 2003), the attorneys' fee award and the requested reimbursement for costs and expenses are already significant. Moreover, that Class Counsel did not initially request the $231,000 undermines any argument that such reimbursement is necessary. Accordingly, the request for a fund for future expert expenses is denied.

## C. Incentive Awards

Finally, Class Counsel requests incentive awards of $25,000 for each Class Plaintiff. *See* Pl. Memo for Fees.

In the Second Circuit, Class Plaintiffs may receive additional payments as "incentive awards." *Roberts v. Texaco, Inc.*, 979 F. Supp. 185, 200 (S.D.N.Y. 1997). Here, awards of up to $25,000 for each Class Plaintiff are reasonable given their efforts to achieve a positive outcome for the class. Although the awards are at the higher end, they are within the range of what other courts have found to be reasonable. *See In re Currency Conversion Fee Antitrust Litig.*, 263 F.R.D. 110, 131 (S.D.N.Y. 2009).

### D. Michelman & Robinson LLP Request for Attorneys' Fees

Michelman & Robinson LLP, counsel for David Lowery, Victor Krummenacher, Greg Lisher, and David Faragher, also seek $3,699,148.75 in attorneys' fees and $30,590.91 in costs. *See* Dkt. No. 261. Although Michelman & Robinson sought to be appointed Class Counsel, Susman Godfrey and Gradstein & Marzano, were appointed instead. *See* Dkt. No. 72.

Fees incurred by non-lead counsel after the appointment of lead counsel are not compensable. *See In re Indep. Energy Holdings PLC Sec. Litig.*, 302 F. Supp. 2d 180, 182 (S.D.N.Y. 2003). However, a court may award non-lead counsel fees for work completed prior to the appointment of lead counsel if non-lead counsel "provided a compensable, substantial benefit to the class," and if the requested award is reasonable. *Victor v. Argent Classic Convertible Arbitrage Fund L.P.*, 623 F.3d 82, 88 (2d Cir. 2010). But "non-lead counsel is not automatically entitled to an award from a common fund each time one of its claims is utilized in the complaint that lead counsel ultimately files." *Id.* at 87.

When appointing Susman Godfrey and Gradstein & Marzano Class Counsel, Judge O'Connell found "that both the *Lowery* Plaintiffs' [represented by Michelman & Robinson] and the *Ferrick* Plaintiffs' proposed class counsel have engaged in a substantial amount of time and effort identifying and investigating the potential claims of the putative class in this case." Dkt.

24

No. 72 at 6. In a footnote, Judge O'Connell noted that Gradstein & Marzano had investigated and filed the *Ferrick* complaint. Dkt. No. 72 at 6 n.3. Thus although Michelman & Robinson filed the first complaint in this action and committed time and effort to investigating potential claims, that commitment was not unique to Michelman & Robinson; to the contrary, Class Counsel took similar actions. Moreover, Michelman & Robinson declined to share information with Class Counsel once they were appointed. Dkt. No. 318 (Sklaver Dec. in Opp. to M&R) ¶¶ 2-4. Accordingly, Michelman & Robinson did not provide any unique or substantial benefit to the class. The Court thus denies their request for attorneys' fees.

## V. CONCLUSION

For the reasons articulated herein, the Settlement is determined to be fair, reasonable and adequate. Accordingly, Plaintiffs' Motion for Final Approval of the Class Action Settlement is GRANTED. The Court awards Class Counsel attorneys' fees in the amount of $13,035,000 and costs in the amount of $718,236.80. The request for a $231,000 fund for future expert expenses is DENIED. The Class Representatives' Application for Incentive Awards is GRANTED. The Court will separately enter a final judgment and order of dismissal.

SO ORDERED.

Dated: May ___, 2018
New York, New York

_____
ALISON J. NATHAN
United States District Judge

25

Case 1:16-cv-08412-AJN Document 289-1 Filed 11/13/17 Page 1 of 3
Case 1:18-cv-02424-AJN Document 147-1 Filed 08/13/2018 Page 46 of 33

# IN THE UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| MELISSA FERRICK, et al., | No. 1:16-cv-08412 (AJN) |
| Plaintiff, | USDC SDNY |
| vs. | DOCUMENT |
| | ELECTRONICALLY FILED |
| SPOTIFY USA INC., et al., | DOC #: |
| Defendants. | DATE FILED: MAY 2 2 2018 |

## CORRECTED
## [PROPOSED] ORDER AWARDING FEES AND EXPENSES

WHEREAS Class Plaintiffs Plaintiffs Melissa Ferrick, individually and doing business as Nine Two One Music and Right on Records/Publishing; Jaco Pastorius, Inc.; and Gerencia 360 Publishing, Inc., in Civil Action No. 1:16-cv-08412 (AJN) ("Class Plaintiffs"), for themselves and on behalf of the proposed Settlement Class, entered into an agreement (the "Settlement") with Defendant Spotify USA Inc. ("Spotify);

WHEREAS on June 29, 2017 the Court entered its Order granting preliminary approval of the proposed settlement ("Preliminary Approval Order") (Dkt. # 177). Among other things, the Preliminary Approval Order authorized Class Plaintiffs to disseminate notice of the Settlement, the fairness hearing, and related matters to the Class. Notice was provided ot the Class pursuant to the Preliminary Approval Order on August 3, 2017, and the Court held a fairness hearing on December 1, 2017;

WHEREAS, Class Counsel filed a fee application, seeking counsel fees, expenses, and incentive awards;

1

5434215v1/015144

Case 1:16-cv-08412-AJN Document 42-3 Filed 05/22/18 Page 2 of 3

Having considered Class Counsel's Motion for Attorneys' Fees and Payment of

Litigation Expenses, supporting declarations, oral argument presented at the fairness hearing, and

the complete records and files in this matter,

**NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, and DECREED:**

1.      The capitalized terms used herein shall have the meanings set forth in the

Stipulation of Settlement, Exhibit C to the Declaration of Steven G. Sklaver in Support of

Preliminary Approval of Settlement (Docket # 176-3) (the "Settlement").

2.      Class Counsel of Susman Godfrey L.L.P. and Gradstein & Marzano, P.C. shall

receive $15,860,000 [struck through; handwritten: $13,035,000] in attorneys' fees, with $5,000,000 to be paid by Spotify separately and the

remainder to be paid out of the Settlement Fund created by the Settlement.

3.      Class Counsel shall be reimbursed $632,111.92 [struck through; handwritten: $718,236.80] in costs and expenses reasonably

incurred in the presentation and settlement of this litigation, to be paid out of the Settlement

Fund created by the Settlement.

4.      Class Counsel may in its sole discretion allocate and distribute the fees and costs

it receives pursuant to this Order among Class Counsel and any and all other plaintiffs' counsel.

5.      The Court shall entertain any supplemental application for reimbursement of

future expenses incurred by Counsel on behalf of the Class.

6.      Incentive awards of $25,000 shall be paid to each of the Class Plaintiffs out of the

Settlement Fund created by the Settlement.

7.      This Order shall become effective immediately.

Dated: November [handwritten: May 22] 2017        UNITED STATES DISTRICT COURT

By: _____
        The Honorable Alison J. Nathan
        Judge of the District Court

2

Case 1:16-cv-08412-AJN   Document 2093   Filed 05/22/18   Page 336 of 33

# CERTIFICATE OF SERVICE

The undersigned hereby certifies that on November 13, 2017, all counsel of record who

are deemed to have consented to electronic service are being served with a copy of this document

via the Court's SDNY Procedures for Electronic Filing.


/s/  Steven G. Sklaver
Steven G. Sklaver

**IN THE UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

MELISSA FERRICK, et al.,

    Plaintiff,

vs.

SPOTIFY USA INC., et al.,

    Defendants.

No. 1:16-cv-08412 (AJN)

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: **MAY 2 2 2018**

**CORRECTED**
**[PROPOSED] ORDER AND FINAL JUDGMENT APPROVING**
**CLASS ACTION SETTLEMENT**

1

WHEREAS, Class Plaintiffs Melissa Ferrick, individually and doing business as Nine Two One Music and Right on Records/Publishing; Jaco Pastorius, Inc.; and Gerencia 360 Publishing, Inc., in Civil Action No. 14-cv-8714 (together, "Class Plaintiffs" or "Named Plaintiffs"), for themselves and on behalf of the proposed Settlement Class, entered into an agreement (the "Settlement") with Defendant Spotify USA, Inc. ("Spotify").

WHEREAS, on June 29, 2017 the Court entered its Order granting preliminary approval of the proposed settlement ("Preliminary Approval Order") (Dkt. 177). Among other things, the Preliminary Approval Order authorized Class Plaintiffs to disseminate notice of the Settlement, the fairness hearing, and related matters to the Class. Notice was provided to the Class pursuant to the Preliminary Approval Order on August 3, 2017, and the Court held a fairness hearing on December 1, 2017.

Having considered Class Plaintiffs' Motion for Final Approval of Class Action Settlement, supporting declarations, oral argument presented at the fairness hearing, and the complete records and files in this matter,

**NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED:**

1. The capitalized terms used herein shall have the meanings set forth in the Stipulation of Settlement, Exhibit C to the Declaration of Steven G. Sklaver in Support of Preliminary Approval of Settlement (Docket # 176-3) (the "Settlement").

2. The Preliminary Approval Order outlined the form and manner by which the Class Plaintiffs would provide the Class with notice of the Settlement, the fairness hearing, and related matters. Proof that mailing and publication complied with the Preliminary Approval Order has been filed with the Court. The Notice given to Class Members complied in all

2

respects with the requirements of Rule 23 of the Federal Rules of Civil Procedure and due process and provided due and adequate notice to the Class.

3. The Court approves, as to form and content, the initial Class Action Fairness Act ("CAFA") Notice that was served within 10 days after the filing of the Motion for Preliminary Approval of the Settlement (an example of the Notice was attached as Exhibit A to the Declaration of Stephen J. Cirami, Dkt. 190). The Court finds that the Attorney General of the United States and the state attorneys general have received notice of the Settlement Agreement in accordance with the terms of CAFA, 28 U.S.C. § 1715(b).

4. The Settlement was attained following an extensive investigation of the facts. It resulted from vigorous arm's-length negotiations which were undertaken with the assistance of a mediator and in good faith by counsel with significant experience litigating class actions.

5. In the Preliminary Approval Order, pursuant to Federal Rule of Civil Procedure 23 and in light of the proposed Settlement, the Court certified the following class for settlement purposes (the "Settlement Class"):

> All persons or entities who own copyrights in one or more musical compositions (a) for which a certificate of registration has been issued or applied for on or before the Preliminary Approval Date; and (b) that was made available by Spotify for interactive streaming and/or limited downloads during the Class Period (December 28, 2012 through the Preliminary Approval Date) without a license.

6. Excluded from the Settlement Class are: (i) Spotify and its affiliates, employees, and counsel; (ii) federal, state, and local governmental entities; (iii) the Court; (iv) persons and entities who, in 2016, executed a Participating Publisher Pending and Unmatched Usage Agreement in connection with the Pending and Unmatched Usage Agreement, dated as of March 17, 2016, between Spotify and the National Music Publishers' Association, or any other person or entity who has agreed not to bring a claim against Spotify in this Action; and (v) any person or entity who has already provided Spotify with a release with respect to claims concerning musical

3

compositions for which a certificate of registration has been issued or applied for, but the exclusion applies solely with respect to such released claims.

7. The Settlement is fully and finally approved because its terms are fair, reasonable, and adequate within the meaning of Rule 23 of the Federal Rules of Civil Procedure and the Court directs its consummation pursuant to its terms and conditions.

8. In reaching this conclusion, the Court considered the complexity, expense, and likely duration of the litigation, the Class's reaction to the Settlement, and the result achieved.

9. The individuals and entities who timely and validly requested exclusion from the Class are excluded with respect to claims involving the musical compositions properly identified by copyright registration number in their requests for exclusion. With respect to claims involving those properly identified musical compositions, these individuals and entities are not included in or bound by this Order and Final Judgment, and are not entitled to any recovery from the settlement proceeds obtained through this Settlement.

10. This Action is dismissed with prejudice as to Spotify and, except as provided in Section 15 of the Settlement Agreement, without costs to either party.

11. This Order and Final Judgment shall operate as a complete bar order that discharges and releases the Released Claims by the Releasors as to all the Releasees.

12. The institution and prosecution, by Class Plaintiffs and any Class Member, either directly, individually, representatively, derivatively or in any other capacity, by whatever means, of any other action against the Releasees in any court, or in any agency or other authority or arbitral or other forum wherever located, asserting any of the Released Claims is permanently barred, enjoined and restrained.

13. The Court reserves continuing and exclusive jurisdiction over the Settlement, including all future proceedings concerning the administration and enforcement of the Settlement Agreement as well as any supplemental application for reimbursement of costs or expenses incurred by Class Counsel on behalf of the Class.

4

14.     There is no just reason for delay in directing entry of a Final Judgment as to Spotify.

15.     The Settlement Fund Escrow Account, which is being established by Class Plaintiffs and Spotify, and into which Spotify is depositing a total of $43,450,000, and the Attorneys' Fee Escrow Account, into which Spotify will deposit a total of $5,000,000 (subject to a fee award of that amount by the Court), are approved as a Qualified Settlement Fund pursuant to Internal Revenue Code Section 468B and the Treasury Regulations promulgated thereunder.

16.     Neither the Settlement, nor any act performed or document executed pursuant to the Settlement, may be deemed or used as an admission of wrongdoing in any civil, criminal, administrative, or other proceeding in any jurisdiction.

17.     The distribution plan, as set forth in the Notice, is approved because it is fair, reasonable, and adequate.

18.     Without affecting the finality of this Order and Final Judgment, the Court retains exclusive jurisdiction over: (a) the enforcement of this Order and Final Judgment; (b) the enforcement of the Settlement; (c) any application for attorneys' fees and reimbursement made by Plaintiffs' Counsel; (d) any application for notice and administration costs, taxes and tax expenses fees; (e) any application for incentive awards for the Class Plaintiffs; (f) any supplemental application for costs or expenses; and (g) the distribution of the settlement proceeds to the Class Members.


DATED: _____, 2018          UNITED STATES DISTRICT COURT


                                       _____
                                       The Honorable Alison J. Nathan
                                       United States District Court Judge

5

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on November 13, 2017, all counsel of record who are deemed to have consented to electronic service are being served with a copy of this document via the Court's SDNY Procedures for Electronic Filing.

/s/  Steven G. Sklaver
Steven G. Sklaver

SDNY CM/ECF Version 6.2.2

CLOSED,APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:16-cv-08412-AJN

Melissa Ferrick et al v. Spotify USA Inc., et al
Assigned to: Judge Alison J. Nathan
Demand: $9,999,000
Case in other court:  USCA - 2nd Circ., 18-01864
                          California Central, 2:15-cv-09929
Cause: 17:512 Copyright Infringement of Digital Communications

Date Filed: 10/28/2016
Date Terminated: 05/22/2018
Jury Demand: Plaintiff
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**David Lowery**
*individually and on behalf of himself and all
others similarly situated*

represented by **Mona Z Hanna**
Michelman and Robinson LLP
17901 Von Karman Avenue 10th Floor
Irvine, CA 92614
714-557-7990
Fax: 714-557-7991
Email: mhanna@mrllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
Donahue Fitzgerald LLP
1999 Harrison Street, 25th Floor
Oakland, CA 94612
(510) 451-3300
Fax: (510) 451-1527
Email: amackay@donahue.com
*ATTORNEY TO BE NOTICED*

**David Crockett Lee**
Michelman and Robinson LLP
One Post Street Suite 2500
San Francisco, CA 94104
415-882-7770
Fax: 415-882-1570
Email: dlee@mrllp.com
*ATTORNEY TO BE NOTICED*

**Ilse Chandalar Scott**
Michelman and Robinson LLP
One Post Street Suite 2500
San Francisco, CA 94104
415-882-7770
Fax: 415-882-1570
Email: iscott@mrllp.com
*ATTORNEY TO BE NOTICED*

**Kathryn Tondel Lundy**
Michelman & Robinson, LLP
800 Third Avenue, 24th Floor
New York, NY 10022
(212) 730-7700
Fax: (212) 730-7725
Email: klundy@mrllp.com
*ATTORNEY TO BE NOTICED*

**Melanie Natasha Howard**
Michelman & Robinson, LLP
17901 Von Karman Avenue, 10th Floor
Irvine, CA 92614
714-557-7990
Fax: 714-557-7991
Email: mhoward@mrllp.com
*ATTORNEY TO BE NOTICED*

**Sanford L Michelman**
Michelman and Robinson LLP
10880 Wilshire Boulevard 19th Floor
Los Angeles, CA 90024
310-564-2670
Fax: 310-564-2671
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Krummenacher**
*individually and on behalf of themselves
and all others similarly situated*

represented by **Mona Z Hanna**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Crockett Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ilse Chandalar Scott**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathryn Tondel Lundy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melanie Natasha Howard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sanford L Michelman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greg Lisher**

represented by **Mona Z Hanna**

*individually and on behalf of themselves
and all others similarly situated*

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Crockett Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ilse Chandalar Scott**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathryn Tondel Lundy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melanie Natasha Howard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sanford L Michelman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Faragher**                    represented by    **Mona Z Hanna**
*individually and on behalf of themselves*              (See above for address)
*and all others similarly situated*                     *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**David Crockett Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ilse Chandalar Scott**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
Donahue Fitzgerald LLP
1999 Harrison Street, 25th Floor
Oakland, CA 94612
(510)-451-3300
Fax: (510)-451-1527
Email: jmwong@donahue.com
*ATTORNEY TO BE NOTICED*

**Kathryn Tondel Lundy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melanie Natasha Howard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sanford L Michelman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
Pullman & Comley, LLC(Stamford)
4 Stamford Plaza
107 Elm Street
Stamford, CT 06902-3834
203.674.7933
Fax: 203.363.8659
Email: tronan@pullcom.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Ferrick**                    represented by   **Daniel Boris Lifschitz**
Gradstein and Marzano PC
6310 San Vicente Blvd Suite 510
Los Angeles, CA 90048
323-776-3100
*ATTORNEY TO BE NOTICED*

**Geng Chen**
Susman Godfrey LLP (NYC)
1301 Avenue of the Americas, 32nd Floor
New York, NY 10019
(212) 729-2008
Fax: (212) 336-8340
Email: gchen@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Harvey W Geller**
Carlton Fields Jorden Burt, LLP
2000 Avenue of the Stars
Suite 530 North Tower
Los Angeles, CA 90067
310-843-6300
Fax: 310-843-6301
Email: hgeller@carltonfields.com
*ATTORNEY TO BE NOTICED*

**Henry D. Gradstein**
Gradstein & Marzano, P.C.
6310 San Vicente Blvd., Suite 510
Los Angeles, CA 90048
(310) 489-6551
Fax: (310) 571-1717
Email: hgradstein@gradstein.com
*ATTORNEY TO BE NOTICED*

**Jacob W Buchdahl**
Susman Godfrey LLP (NYC)
1301 Avenue of the Americas, 32nd Floor
New York, NY 10019
(212) 336-8330
Fax: (212) 336-8340
Email: jbuchdahl@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Kalpana Srinivasan**
Susman Godfrey LLP(CA)
1901 Avenue of The Stars, Ste 950
Los Angeles, CA 90067
(310) 789-3100
Fax: (310) 789-3150
Email: ksrinivasan@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Krysta Kauble Pachman**
Susman Godfrey LLP (CA)
1900 Avenue of The Stars, Suite 1400
Los Angeles, CA 90067
(310)-789-3100
Email: kpachman@susmangodfrey.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marc M. Seltzer**
Susman Godfrey, L.L.P.
1901 Avenue of the Stars
Suite 950
Los Angeles, CA 90067-6029
(310) 789-3102
Fax: (310) 789-3150
Email: mseltzer@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Maryann Rose Marzano**
Gradstein & Marzano, P.C.
6310 San Vicente Blvd, Suite 510
Los Angeles, CA 90048
(310)-991-8924
Email: mmarzano@gradstein.com
*ATTORNEY TO BE NOTICED*

**Maryann Rose Marzano**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen Edward Morrissey**
Susman Godfrey LLP (CA)
1900 Avenue of The Stars, Suite 1400

Los Angeles, CA 90067
(310)-789-3103
Fax: (310)-789-3005
Email: smorrissey@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Stephen Edward Morrissey**
Susman Godfrey LLP(CA)
1901 Avenue of The Stars, Ste 950
Los Angeles, CA 90067
(310)-789-3103
Fax: (310)-789-3005
Email: smorrissey@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Steven Gerald Sklaver**
Susman Godfrey LLP (CA)
1900 Avenue of The Stars, Suite 1400
Los Angeles, CA 90067
310-789-3100
Fax: 310-789-3150
Email: ssklaver@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaco Pastorius, Inc.**                          represented by  **Daniel J. Schacht**
Donahue Fitzgerald LLP
1999 Harrison Street, 25th Floor
Oakland, CA 94612
(510) 451-3300
Fax: (510) 451-1527
Email: dschacht@donahue.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Geng Chen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Henry D. Gradstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob W Buchdahl**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kalpana Srinivasan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Krysta Kauble Pachman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maryann Rose Marzano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen Edward Morrissey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Gerald Sklaver**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Maryann Rose Marzano**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerencia 360 Publishing, Inc.** represented by **Geng Chen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Henry D. Gradstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob W Buchdahl**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kalpana Srinivasan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Krysta Kauble Pachman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maryann Rose Marzano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen Edward Morrissey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Gerald Sklaver**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Maryann Rose Marzano**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**<u>Defendant</u>**

**Spotify USA Inc.**                              represented by  **Grant T Miller**
*a Delaware corporation*                                        Mayer Brown LLP
*TERMINATED: 05/22/2018*                                        350 South Grand Avenue Suite 2500
                                                               Los Angeles, CA 90071
                                                               213-229-9500
                                                               Fax: 213-625-0248
                                                               Email: gtmiller@mayerbrown.com
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **John Nadolenco**
                                                               Mayer Brown LLP
                                                               350 S. Grand Avenue, 25th Floor
                                                               Los Angeles, CA 90071
                                                               (213)-229-5173
                                                               Email: jnadolenco@mayerbrown.com
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **A. John P. Mancini**
                                                               Mayer Brown LLP (NY)
                                                               1221 Avenue of the Americas
                                                               New York, NY 10020-1001
                                                               (212)506-2500
                                                               Fax: (212)262-1910
                                                               Email: jmancini@mayerbrown.com
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Allison Levine Stillman**
                                                               Mayer Brown LLP (NY)
                                                               1221 Avenue of the Americas
                                                               New York, NY 10020-1001
                                                               (212) 506-2209
                                                               Fax: (212) 849-5509
                                                               Email: astillman@mayerbrown.com
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Andrew J. Pincus**
                                                               Mayer Brown LLP (DC)
                                                               1999 K Street, N.W.

Washington, DC 20006
(202)-263-3220
Email: apincus@mayerbrown.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Archis Ashok Parasharami**
Mayer Brown LLP (DC)
1999 K Street, N.W.
Washington, DC 20006
(202)-263-3328
Fax: (202)-263-5328
Email: aparasharami@mayerbrown.com
*ATTORNEY TO BE NOTICED*

**Daniel E. Jones**
Mayer Brown LLP(DC)
1999 "K" Street, N.W.
Washington, DC 20006
(202)-263-3860
Email: djones@mayerbrown.com
*ATTORNEY TO BE NOTICED*

**Daniel E. Jones**
Mayer Brown LLP (DC)
1999 K Street, N.W.
Washington, DC 20006
(202)-263-3860
Email: djones@mayerbrown.com
*ATTORNEY TO BE NOTICED*

**Jason Israel Kirschner**
Mayer Brown LLP (NY)
1221 Avenue of the Americas
New York, NY 10020-1001
(212) 506-2500
Email: jkirschner@mayerbrown.com
*ATTORNEY TO BE NOTICED*

**Objector**

**Willard, Adam and 537 Additional Entities Listed on Exhibit A**
*Adam Willard and 537 Additional Entities Listed on Exhibit A*

represented by **Andrew Scott MacKay**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Adam Willard**                                     represented by  **James Timothy Shearin**
                                                    Pullman & Comley, LLC (Bridgeport)
                                                    850 Main Street, 8th Floor
                                                    Bridgeport, CT 06601
                                                    203-330-2240
                                                    Fax: 203-576-8888
                                                    Email: jtshearin@pullcom.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Andrew Scott MacKay**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Daniel J. Schacht**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jonathan Mcneil Wong**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Timothy Gerard Ronan**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Adria K Music LLC**                                represented by  **James Timothy Shearin**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Andrew Scott MacKay**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Daniel J. Schacht**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jonathan Mcneil Wong**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Timothy Gerard Ronan**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Adriel Harris**                                    represented by  **James Timothy Shearin**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

ATTORNEY TO BE NOTICED

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Adrienne Anderson**                          represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Aimee Allen**                          represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Allen Bernstein Trust**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Alex Woodard**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Alexander Kantner**                    represented by **James Timothy Shearin**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Andrew Scott MacKay**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Daniel J. Schacht**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Jonathan Mcneil Wong**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Timothy Gerard Ronan**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Objector**

**Alexander Vojdani**                    represented by **James Timothy Shearin**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Andrew Scott MacKay**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Daniel J. Schacht**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Jonathan Mcneil Wong**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Timothy Gerard Ronan**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Objector**

**Alive Records, LLC**                   represented by **James Timothy Shearin**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Andrew Scott MacKay**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Daniel J. Schacht**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Allen Hinds**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**American Zoetrope**              represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Amy McDonald (Holland)**                    represented by **James Timothy Shearin**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Timothy Gerard Ronan**
                                               (See above for address)
                                               *LEAD ATTORNEY*

                                               **Andrew Scott MacKay**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Daniel J. Schacht**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Jonathan Mcneil Wong**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Objector**

**Andrew Ampaya**                             represented by **James Timothy Shearin**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Timothy Gerard Ronan**
                                               (See above for address)
                                               *LEAD ATTORNEY*

                                               **Andrew Scott MacKay**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Daniel J. Schacht**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Jonathan Mcneil Wong**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Objector**

**Andrew Bird**                               represented by **James Timothy Shearin**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Timothy Gerard Ronan**
                                               (See above for address)
                                               *LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Andy Dunlop**                     represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Andy Kaulkin**                     represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ann Claire Van Shaick Pahlavi**              represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Anthony Piscitello**                         represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Arnel Pineda**                               represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

SDNY CM/ECF Version 6.2.2

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Arthur Bondy Auguste**　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bar None Music, Inc.**　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Benjamin M. Tench**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bernard Larsen**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bernie Chiaravalle**                    represented by **James Timothy Shearin**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bernita Walker**                 represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bestream LTD**                 represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Big Legal Mess, LLC**                    represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Big O'Holdings, LLC**                    represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Blair Daly**                                         represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bobby Whiteside**                                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bobby Whiteside Inc,.**                              represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bomp Records LLC**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Brad Carlson**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Brad Gillis**                                    represented by **James Timothy Shearin**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Timothy Gerard Ronan**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

                                                    **Andrew Scott MacKay**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Daniel J. Schacht**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jonathan Mcneil Wong**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Brad Wilk**                                      represented by **James Timothy Shearin**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Timothy Gerard Ronan**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

                                                    **Andrew Scott MacKay**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Daniel J. Schacht**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jonathan Mcneil Wong**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Brandon Marx**                                   represented by **James Timothy Shearin**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Timothy Gerard Ronan**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Brenda Johnson Fisher**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Brian Bell**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Brian Macleod**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Brian Preiss**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Brian Tichy**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Brock Walsh**                          represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Steve Porcaro**                        represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Steve Walsh**                                    represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Steven Lukather**                                represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Steven Morse**                                   represented by  **James Timothy Shearin**
(See above for address)

*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Steven Crabtree**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Confidential Strictly**              represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

Daniel J. Schacht
(See above for address)
*ATTORNEY TO BE NOTICED*

Jonathan Mcneil Wong
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Confidential Belgium Strictly**      represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Confidential SA Strictly**      represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Stu Cook**                                   represented by **James Timothy Shearin**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*

                                                              **Timothy Gerard Ronan**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Andrew Scott MacKay**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Daniel J. Schacht**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jonathan Mcneil Wong**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Objector**

**Songs Inc. Stygian**                         represented by **James Timothy Shearin**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*

                                                              **Timothy Gerard Ronan**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Andrew Scott MacKay**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Daniel J. Schacht**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jonathan Mcneil Wong**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Objector**

**Sue Shifrin**                                represented by **James Timothy Shearin**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*

                                                              **Timothy Gerard Ronan**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Erickson as Legal Guardian for Roger K. Erickson Sumner** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Susan Hartnett** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Susan Nadler**                             represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Evelyn Shriver**                             represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Suzy Shaw**                             represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ted Fields**                                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ted Friedman**                                  represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tempchin Family Trust**                  represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Terry Brock**                  represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Terry Evans**                  represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**The Bono Collection Trust and the Inshallah Trust**    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**The Estate of J. Fred Coots**    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**The Estate of Joseph B. Higgss**                represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**The Global Asylum, Inc.**                represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**The Helene C. Hemminger Trust**                represented by **James Timothy Shearin**
(See above for address)

*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **The Poor Music Company Limited** | represented by | **James Timothy Shearin** <br> (See above for address) <br> *LEAD ATTORNEY* |

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **The Ray & Wyn Ritchie Evans Foundation** | represented by | **James Timothy Shearin** <br> (See above for address) <br> *LEAD ATTORNEY* |

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**The Trust of Spike Jones**                represented by   **James Timothy Shearin**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*

                                                             **Timothy Gerard Ronan**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Andrew Scott MacKay**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Daniel J. Schacht**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Jonathan Mcneil Wong**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Objector**

**Thomas Leadon**                            represented by   **James Timothy Shearin**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*

                                                             **Timothy Gerard Ronan**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Andrew Scott MacKay**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Daniel J. Schacht**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Jonathan Mcneil Wong**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Objector**

**Thomas Morello** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Thrice** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tim Armstrong** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tim Commerford**        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tim Gilman**        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tim Hause**                                    represented by **James Timothy Shearin**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*

                                                 **Timothy Gerard Ronan**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Andrew Scott MacKay**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Daniel J. Schacht**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Jonathan Mcneil Wong**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Objector**

**Todd Snider**                                  represented by **James Timothy Shearin**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*

                                                 **Timothy Gerard Ronan**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Andrew Scott MacKay**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Daniel J. Schacht**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Jonathan Mcneil Wong**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Objector**

**Todd Sucherman**                               represented by **James Timothy Shearin**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*

                                                 **Timothy Gerard Ronan**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tom & Mike Alford**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tom Campbell**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tom Dyer**                                              represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tom Johnston**                                         represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tom Morello**                                          represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tom Petersson**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tom Petty**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | Jonathan Mcneil Wong<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Objector**

| **Tom Rothrock** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY* |
|---|---|---|
|  |  | **Timothy Gerard Ronan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Andrew Scott MacKay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Daniel J. Schacht**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jonathan Mcneil Wong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Objector**

| **Tommy Shaw** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY* |
|---|---|---|
|  |  | **Timothy Gerard Ronan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Andrew Scott MacKay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Daniel J. Schacht**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jonathan Mcneil Wong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Objector**

| **Tony Brock** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY* |
|---|---|---|

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tony Gilkyson**                                   represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Trevor Stafford**                                 represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Trini Lopez**                              represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Troy Horne**                               represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**TRT Productions, Inc.**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tummy Touch Records LLC**                  represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Vincent Fiorello**                         represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Vital Info Inc.**                          represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Vitus Matare**                          represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Walter Stocker**                                 represented by   **James Timothy Shearin**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*

                                                                   **Timothy Gerard Ronan**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Andrew Scott MacKay**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Daniel J. Schacht**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Jonathan Mcneil Wong**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Objector**

**Weedhigh Nightmare Music Partnership**          represented by   **James Timothy Shearin**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*

                                                                   **Timothy Gerard Ronan**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Andrew Scott MacKay**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Daniel J. Schacht**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Jonathan Mcneil Wong**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Objector**

**Wheelhouse Music Publishing LLC**               represented by   **James Timothy Shearin**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*

                                                                   **Timothy Gerard Ronan**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**William Calhoun**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**William Eric Evankovich**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**William Greer**　　　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**William Morris Nicholls**　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**William Van Zandt**　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Wixen Music Pub Ret Trust**      represented by      **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Wixen Music Publishing, Inc.**      represented by      **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Wixen Music UK Ltd.**                    represented by   **James Timothy Shearin**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

                                                            **Timothy Gerard Ronan**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Andrew Scott MacKay**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Daniel J. Schacht**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jonathan Mcneil Wong**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Wooden Nickel Music, Inc.**              represented by   **James Timothy Shearin**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

                                                            **Timothy Gerard Ronan**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Andrew Scott MacKay**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Daniel J. Schacht**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jonathan Mcneil Wong**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Yuggoth Music**                          represented by   **Andrew Scott MacKay**
                                                            (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Zachary Gabbard**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Zach De La Rocha**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Objector** | | |
| **Zakiya Hooker** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY* |
| | | **Timothy Gerard Ronan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Andrew Scott MacKay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Daniel J. Schacht**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Jonathan Mcneil Wong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Ollan Bell** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY* |
| | | **Timothy Gerard Ronan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Andrew Scott MacKay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Daniel J. Schacht**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Jonathan Mcneil Wong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Objector**

**Tracy Silverman**                                    represented by **Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Broken Arrow Music Corporation**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Broken Fiddle Music Inc.**                          represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Brother Publishing Company**                           represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bruce Gaitsch**                           represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bruce Licher**                                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bruce Willis**                                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bryce Soderberg**                                 represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Camilla McGuinn**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Carl Wilson**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Carson Chamberlain** | represented by | **James Timothy Shearin** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Cary Ann Hearst** | represented by | **James Timothy Shearin** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Casey Wojtalewicz**                     represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Chandra Rankin**                        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Charles Auerbach**                      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Charles Kentis**                              represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Charles Lloyd**                               represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Charles McCormick**               represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Charles Mose Brown Beneficiary's Trust**   represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Charlie Terrell**        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Cheryl D. Henry**        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Chris Aiken**        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Chris Bagarozzi**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Chris Botti**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Chris Darrow**                     represented by   **James Timothy Shearin**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Timothy Gerard Ronan**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Andrew Scott MacKay**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Daniel J. Schacht**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jonathan Mcneil Wong**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Objector**

**Chris Goss**                       represented by   **James Timothy Shearin**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Timothy Gerard Ronan**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Andrew Scott MacKay**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Daniel J. Schacht**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Christopher Gabriel**      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Cindy Lee Berryhill**      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Claudia Carr Levy**      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Clint Black**　　　　　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Clyde "Skip" Battin**　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Clyde M. Lieberman**                     represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Cody Jinks LLC**                          represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Colm O'Ciosoig**                          represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Compound One**                          represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Conrad Korsch**                          represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Constance Brown**           represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Corey Chisel**           represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Craig and Bradley Epstein**          represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Craig Luckin**          represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

SDNY CM/ECF Version 6.2.2

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Crystal Jukebox, Inc.**                          represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Cynthia Marx**                          represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**D. Mch. Inc.**                          represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Damon Hennessey**                        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Dan Auerbach**                        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Dan Robert Allshouse**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Dancing Cat Productions, Inc.**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Daniel Benjamin Clarke**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Darlingside, LLC**                          represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Darren Reed**                               represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**DAVEY CHEGWIDDEN**                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**David Andrew Hause**                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**David Cassidy**                    represented by **James Timothy Shearin**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

                                      **Timothy Gerard Ronan**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

                                      **Andrew Scott MacKay**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Daniel J. Schacht**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Jonathan Mcneil Wong**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

**Objector**

**David E. Peterson**                represented by **James Timothy Shearin**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

                                      **Timothy Gerard Ronan**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

                                      **Andrew Scott MacKay**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Daniel J. Schacht**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**David Fallon**                                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**David Ferguson**                                  represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**David Goolkasian**                                represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**David James Palmer**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**David John Warsop**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**David Joseph Nolte**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**David Lindley**                         represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**David Rawlings**                               represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**David Roback**                                represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**David Wilder**                                represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Dax Riggs**      represented by      **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Deborah Pierce**      represented by      **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Deen Castronovo**                     represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Dennis DeYoung**                     represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Dennis Herring**                          represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**De'Wayne Des'Shone Jackson**              represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Dillon O'Brian**                          represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

SDNY CM/ECF version 6.2.2

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Dindi Music Co.**　　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**DMCH Inc.**　　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Don Heffington**                                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Don Kirkpatrick**                                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Don Pfrimmer**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Donald Fagen**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Donald Fisher**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Doors Music Company LLC**     represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Doug Clifford**     represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Dougie Payne**      represented by      **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Druidcrest Ltd.**      represented by      **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Dustin Kensrue**                                        represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Dyad Music Ltd.**                                       represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Dylan McDonald**                                        represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

ATTORNEY TO BE NOTICED

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Estate of Earl E. McGrath**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Edgy Lee**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Elizabeth Carroll**                              represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Elizabeth Hawkins**                              represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Elliot Wolf**                                            represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Elvis Cortez**                                           represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Emergent Music Marketing, Inc.**                         represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Emerson Swimford**                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Emil Radocchia**                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Eric Allaman**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Eric Mesinger**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Erik Janson** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ernest James Watts** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Estate of Mark Tulin** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Estate of James Lowe**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Estate of Carl Wilson**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Estate of Stevie Ray Vaughan**                represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Estate of Delaney Bramlett**                represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Estate of Eugene B. McDaniels**      represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Estate of Wayman Tisdale**      represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Evelyn Shriver**      represented by    **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Arlyne Medann**                     represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Fantality Corp.**                   represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Fermata Do Brasil**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Fiona Schenkelberg**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Fisher Music Inc.**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Francis Healy**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Frank Sampedro**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Frederick L. Beauregard**       represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Fredric Taccone**       represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Fritz Lewak**                                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Gary Gold**                                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Gary Moon**        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Gary Ray**        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Gary Stewart**        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| **Gene Parsons** | represented by | **James Timothy Shearin** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| **Geoffrey Brillhart Leib (p/k/a Jeff Paris)** | represented by | **James Timothy Shearin** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**George Benson**                          represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**George Braunstein**                      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ron Hamady**        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**George M. Hawkins, Jr.**        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**George Winston**        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Gerald McCauley**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Gillian Welch**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Gold Hill Music, Inc.**                represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Grace Slick**                represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

Case 18-1872, Document 47, 07/09/2018, 2340691, Page168 of 449

**Greg Edwards**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Gregg Rolie**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Gregory Di Giovine**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Guerrilla Tours Inc.**                represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Guy Allison Steiner**                represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**H2O Inc.**       represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Hard Work Distribution, Inc.**      represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Harry Garfield** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Heather Porcaro** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Henry Garza** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Holly Near**                                  represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Homewood House Music**                        represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Hope Sandoval**                        represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Howard Hewett**                        represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| I Want To Go Where The Action Is Music | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Timothy Gerard Ronan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Andrew Scott MacKay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Daniel J. Schacht**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Jonathan Mcneil Wong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Objector**

| IQ Music Ltd. | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Timothy Gerard Ronan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Andrew Scott MacKay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Daniel J. Schacht**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Jonathan Mcneil Wong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Objector**

| J Swanson | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Timothy Gerard Ronan**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jack Grishman**                      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jackie Lee**                      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jacob Aaron Smith**                     represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jacob Bunton**                     represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jacobs Ladder Music Ltd.**　　　　　　represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jake Shimabukuro**　　　　　　represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**James Durkin**　　　　　　represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**James H. Prescott**                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**James House**                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**James King**                             represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**James Quine**                             represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**James Raymond**                              represented by  **James Timothy Shearin**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Timothy Gerard Ronan**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Andrew Scott MacKay**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Daniel J. Schacht**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jonathan Mcneil Wong**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Objector**

**James Thackery**                             represented by  **James Timothy Shearin**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Timothy Gerard Ronan**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Andrew Scott MacKay**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Daniel J. Schacht**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jonathan Mcneil Wong**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Objector**

**James Trombly**                              represented by  **James Timothy Shearin**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Timothy Gerard Ronan**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**James V. Young**                            represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Janeiro Music Co.**                          represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Janet Minto** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Pam Barlow** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Janey Clewer** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jarrod Thornton** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jason Brooks Reed** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jason Cruz**                          represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jason Krause**                        represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jason R. Scheff**                              represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jason Truby**                              represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jason Vasquez**                      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jason Yates**                      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jay B. Ziskrout**                      represented by **Andrew Scott MacKay**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jay Landers**      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jeanene Van Zandt**      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jeff Day**　　　　　　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jeff Martin**　　　　　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jeffrey Clemens**                                    represented by  **James Timothy Shearin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Timothy Gerard Ronan**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Andrew Scott MacKay**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Daniel J. Schacht**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Jonathan Mcneil Wong**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Objector**

**Jeffrey Lavasseur**                                  represented by  **James Timothy Shearin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Timothy Gerard Ronan**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Andrew Scott MacKay**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Daniel J. Schacht**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Jonathan Mcneil Wong**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Objector**

**Jeffrey Steele**                                     represented by  **James Timothy Shearin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Timothy Gerard Ronan**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jeffrey Steele Music**                    represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jeffrey Victor Watson**                    represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jonathan Mcneil Wong**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Jeffrey Young**                        represented by  **Andrew Scott MacKay**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **James Timothy Shearin**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Timothy Gerard Ronan**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Daniel J. Schacht**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jonathan Mcneil Wong**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Robert Thiele**                        represented by  **James Timothy Shearin**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

                                                            **Timothy Gerard Ronan**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Andrew Scott MacKay**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Daniel J. Schacht**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jonathan Mcneil Wong**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Robert Zakaryan**                          represented by **Andrew Scott MacKay**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Robin Zander**                          represented by **Andrew Scott MacKay**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rockmasters International Network, Inc.**      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

SDNY CM/ECF Version 6.2.2

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Roger Matthew Freeman**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Roger McGuinn**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ron Welty** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Roger David Mael** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Russell Craig Mael** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ross Valory**                            represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ruth Fleury**                            represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ryland Cooder**                          represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Sanrio Digital Europe SPRL**             represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Sarah Gillespie**                        represented by  **James Timothy Shearin**
(See above for address)

*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Sarah Kim**                                                   represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Score A Score, LLC**                                         represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Scott IV Fitts**                                  represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Scott Radinsky**                                  represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Scott Shriner**                                      represented by  **James Timothy Shearin**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*

                                                                      **Timothy Gerard Ronan**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Andrew Scott MacKay**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Daniel J. Schacht**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Jonathan Mcneil Wong**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Objector**

**Scott Thurston**                                    represented by  **James Timothy Shearin**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*

                                                                      **Timothy Gerard Ronan**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Andrew Scott MacKay**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Daniel J. Schacht**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Jonathan Mcneil Wong**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Objector**

**Scotty Morris**                                     represented by  **James Timothy Shearin**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*

                                                                      **Timothy Gerard Ronan**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Seabreeze Music Ltd.**                    represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Sean Greaves**                    represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Sebastian Arocha Morton**                    represented by **James Timothy Shearin**
                                               (See above for address)
                                               *LEAD ATTORNEY*

                                               **Timothy Gerard Ronan**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Andrew Scott MacKay**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Daniel J. Schacht**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Jonathan Mcneil Wong**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Objector**

**Sebastian Haimerl**                          represented by **James Timothy Shearin**
                                               (See above for address)
                                               *LEAD ATTORNEY*

                                               **Timothy Gerard Ronan**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Andrew Scott MacKay**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Daniel J. Schacht**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Jonathan Mcneil Wong**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Objector**

**Severin Browne**                             represented by **James Timothy Shearin**
                                               (See above for address)
                                               *LEAD ATTORNEY*

                                               **Timothy Gerard Ronan**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Shae Jones**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Shana Morrison**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Sharon Robinson**                     represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Sheldon Ganz**                        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Sid Hillman**                         represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Silten Tribunal LLC**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Sir Anthony Hopkins**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Songsmiths Company LLC**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Sophie B. Hawkins**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Spike Jones-Helen Rosen Music**                    represented by **James Timothy Shearin**
(See above for address)

*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Stan Lynch , III**      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Starfaith, LLC**      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Stephanie L. Nicks**                    represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Stephen J. Cannell Productions, Inc.**        represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

SDNY CM/ECF Version 6.2.2

**Stephen Morrison**                     represented by **James Timothy Shearin**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*

                                                        **Timothy Gerard Ronan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Andrew Scott MacKay**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Daniel J. Schacht**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jonathan Mcneil Wong**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Objector**

**Stephen Perry**                        represented by **James Timothy Shearin**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*

                                                        **Timothy Gerard Ronan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Andrew Scott MacKay**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Daniel J. Schacht**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jonathan Mcneil Wong**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Objector**

**Stephen Stills**                       represented by **James Timothy Shearin**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*

                                                        **Timothy Gerard Ronan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Andrew Scott MacKay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Steve Bays**        represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Paul Hawley**        represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Steve Gillette**                          represented by **James Timothy Shearin**
                                            (See above for address)
                                            *LEAD ATTORNEY*

                                            **Timothy Gerard Ronan**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Andrew Scott MacKay**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Daniel J. Schacht**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Jonathan Mcneil Wong**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Steve Jennings**                          represented by **James Timothy Shearin**
                                            (See above for address)
                                            *LEAD ATTORNEY*

                                            **Timothy Gerard Ronan**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Andrew Scott MacKay**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Daniel J. Schacht**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Jonathan Mcneil Wong**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Steve Lindsey**                           represented by **James Timothy Shearin**
                                            (See above for address)
                                            *LEAD ATTORNEY*

                                            **Timothy Gerard Ronan**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Andrew Paley**              represented by   **Nicholas A Carlin**
Phillips, Erlewine, Given & Carlin LLP
39 Mesa Street, Suite 201 - The Presidio
San Francisco, CA 94129
(415)-398-0900
Fax: (415)-398-0911
Email: nac@phillaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Milton Given**
Phillips, Erlewine & Given LLP
50 California Street, 35th Floor
San Francisco, CA 94111
(415)-398-0900
Fax: (415)-398-0911
Email: dmg@phillaw.com
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jennifer Hamady**              represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jeremy Ruzumna**                     represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jesse Harms**                        represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Jesse Kramer** | represented by | **James Timothy Shearin** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Jill Arreguin** | represented by | **James Timothy Shearin** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jill Stump**                                      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tipa Sparrs**                                      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jim Basnight**                                      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jim Doyle**                                            represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jim Guerinot**                                         represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jim Keltner**                                  represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jim Lang**                                     represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jim Lindberg**                                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jimmie Vaughan**                                 represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jinsoo Lim**                                     represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jody Friedman**                  represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Joe Lynn Turner**                  represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Joe Moses**                     represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Joe Nolte**                     represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Joe Osborn**        represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Joe Randall Simmons**        represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Joe Rimicci**        represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**John Bisaha**                                     represented by  **James Timothy Shearin**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Timothy Gerard Ronan**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Andrew Scott MacKay**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Daniel J. Schacht**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Jonathan Mcneil Wong**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Objector**

**John Fallon**                                     represented by  **James Timothy Shearin**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Timothy Gerard Ronan**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Andrew Scott MacKay**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Daniel J. Schacht**
                                                                     (See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**John Figler**                                     represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**John Hanrattie**                                  represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**John Konesky**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**John Lee Hooker Family Limited
Partnership**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**John M. Wicks**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**John McFee**                          represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**John Prine**                          represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**John R. Lang**                          represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**John R. Hermann**                       represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**John Simon**      represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**John Townes Van Zandt**      represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jojo Garza**      represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jon Nichols**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jon Stebbins**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jon Wickersham**                                   represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jonathan Cain**                                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jonathan Richman**                  represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jordan Avesar**                  represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jordan Lieberman**                  represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jorge Calderon**                                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jorge Corante**                                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jorma Kaukonen**                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Joseph Arthur**                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Joseph Doherty**　　　　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Joseph Karnes**　　　　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Joseph O. Holmes III**　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Josh Freese**         represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Josh Hager**         represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Josh Ramos**                                      represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Josh Williams**                                   represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Joshua Grange**                 represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Joshua Lopez**                 represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jude Cole**                 represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Judith A. Parsons**                represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Justin Levine**                represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Juwoppi Music**                                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kate Knudsen**                                     represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Katie Belle Van Zandt**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kaveh Rastegar**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ken Wiley**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kenny McGee**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kenny Rogers**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kenny Rogers Productions**    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kevin Bivona**    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kevin McCormick**              represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kevin Wells**              represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kevin Wommack**         represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kim Fowley**                          represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kim Gaarde**                          represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kim Gordon** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kirk Kelly** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**KMGMT, Inc.**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kristian Hoffman**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kristopher Roe**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

Kurt Stevenson      represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

Lara Johnston      represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Lars Frederiksen**                    represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Lars Gustafsson**                    represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

SDNY CM/ECF Version 6.2.2

**Laura Brennan**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Lee Quintana**                     represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Leighton Koizumi**                 represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Len Freedman Music, Inc.**                 represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Les Falconer**                 represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Libby Fagen**                                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Louise Bialik**                                  represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Lpanema Music Corp.**               represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Lucas Marx**               represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Luis Conte**               represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Luke Paquin**                                    represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Lynda Vladimiroff**                              represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Maggie Louie**                                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Noelle Scaggs**                                   represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Otis Rush Music Inc.**                            represented by **James Timothy Shearin**
(See above for address)

*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Parker Millsap**                                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Pat Regan**                                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Patricia Day**                          represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Patrick Carney**                        represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Patrick McGuinn**                       represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Patrick Wilson**                  represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Patrick Winningham**              represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

Timothy Gerard Ronan
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Paul Freeman**  represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Paul Gilbert**  represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Paul Hawley**  represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Paul Ill**                                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Paul Landry**                                 represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Pegi Young**                              represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Playing in Traffic Music, LLC**           represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Positron Productions, Inc.**              represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Pretorious Publishing** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Pure Love Music** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

Case 18-1872, Document 47, 07/09/2018, 2340691, Page260 of 449

**Objector**

**Racecar Pictures Inc.** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ralph Covert** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rancid Music** represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Randall Marsh**                          represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Randy Waldman**                          represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Raul Malo**                                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ray Gilbert Publishing Corp.**                 represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**St. Clair T. Regent**                          represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

Rhiannon G. Laffan　　　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

Richard Lynn Phillips　　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

Rick Anthony Dejesus　　　　　　　represented by　**James Timothy Shearin**
(See above for address)

*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rick Eckstein**　　　　　　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rick Nielsen**　　　　　　　　　　　represented by　**James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)

SDNY CM/ECF Version 6.2.2

*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rick Whitfield**  represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rickie Lee Jones**  represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ride Music LLP**  represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ringo Garza**                          represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rio Cali Music**                        represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**                                                                                        213/344

**Rivers Cuomo**                              represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rob Aston**                                  represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rob Werthner**                               represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Robert Cray**                                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Robert J. Ramos**                                represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Robert Kraft**                                      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Robert Lamm**                                      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Robert Lebourdais**                                represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*

SDNY CM/ECF Version 6.2.2

                                          *ATTORNEY TO BE NOTICED*

                                          **Andrew Scott MacKay**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Daniel J. Schacht**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Jonathan Mcneil Wong**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Objector**

**Robert Logan Reynolds, III**       represented by    **James Timothy Shearin**
                                          (See above for address)
                                          *LEAD ATTORNEY*

                                          **Timothy Gerard Ronan**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Andrew Scott MacKay**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Daniel J. Schacht**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Jonathan Mcneil Wong**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Objector**

**Robert Loveless**                  represented by    **James Timothy Shearin**
                                          (See above for address)
                                          *LEAD ATTORNEY*

                                          **Timothy Gerard Ronan**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Andrew Scott MacKay**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Daniel J. Schacht**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

|  |  | **Jonathan Mcneil Wong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Objector**

217/344

| **Maggie Mayall** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Timothy Gerard Ronan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Andrew Scott MacKay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Daniel J. Schacht**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jonathan Mcneil Wong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Objector**

| **Marco Moir** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Timothy Gerard Ronan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Andrew Scott MacKay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Daniel J. Schacht**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jonathan Mcneil Wong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Objector**

| **Mark Leggett** | represented by | **James Timothy Shearin**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Mark Schatzkamer**      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Mark Vieha**      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Marko Glogolja** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Martin Gross** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Marty Stuart**                                      represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Mary Beth Chapman**                                represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Mass Confusion Productions Inc.**                  represented by   **James Timothy Shearin**
(See above for address)

SDNY CM/ECF Version 6.2.2

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Matthew Brann**                    represented by **James Timothy Shearin**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

                                     **Timothy Gerard Ronan**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

                                     **Andrew Scott MacKay**
                                     (See above for address)
                                     *ATTORNEY TO BE NOTICED*

                                     **Daniel J. Schacht**
                                     (See above for address)
                                     *ATTORNEY TO BE NOTICED*

                                     **Jonathan Mcneil Wong**
                                     (See above for address)
                                     *ATTORNEY TO BE NOTICED*

**Objector**

**Matthew E. Langlois**              represented by **James Timothy Shearin**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

                                     **Timothy Gerard Ronan**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Matthew Kronish**                     represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Mean Streak Music**                   represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

Jonathan Mcneil Wong
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Megan Keely**                              represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Merlo Podlewski**                          represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Mervyn Warren**                            represented by **James Timothy Shearin**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Michael Baker**                                    represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Michael Carabello**                                represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Andrew Scott MacKay
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Michael Chavarino**                    represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Michael Hansen**                    represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | Jonathan Mcneil Wong<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|--|--|--|

**Objector**

| **Michael John Burkett** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|--|--|--|
|  |  | **Timothy Gerard Ronan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Andrew Scott MacKay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Daniel J. Schacht**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jonathan Mcneil Wong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Objector**

| **Michael Lee Aday** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|--|--|--|
|  |  | **Timothy Gerard Ronan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Andrew Scott MacKay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Daniel J. Schacht**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jonathan Mcneil Wong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Objector**

| **Michael McDonald** | represented by | **James Timothy Shearin**<br>(See above for address) |
|--|--|--|

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Michael Natter**                                      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Michael Norman Money**                               represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Michael Roche**                              represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Michael Scafuto**                            represented by  **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                             **Jonathan Mcneil Wong**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Objector**

**Michael Shrieve**                      represented by **James Timothy Shearin**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Timothy Gerard Ronan**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Andrew Scott MacKay**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Daniel J. Schacht**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Jonathan Mcneil Wong**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Objector**

**Michael Stinson**                      represented by **James Timothy Shearin**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Timothy Gerard Ronan**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Andrew Scott MacKay**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Daniel J. Schacht**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Jonathan Mcneil Wong**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Objector**

**Michael Trent Robinson**               represented by **James Timothy Shearin**
                                                             (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Michelle Seely**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Mike Henderson**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Andrew Scott MacKay
(See above for address)
*ATTORNEY TO BE NOTICED*

Daniel J. Schacht
(See above for address)
*ATTORNEY TO BE NOTICED*

Jonathan Mcneil Wong
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Milton Sahme**                          represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Misty Music AB**                        represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

Jonathan Mcneil Wong
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Mitchel Young Evans**              represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Mockingbird Blues Publishing, Ltd.**      represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Monona Music, LLC**              represented by **James Timothy Shearin**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Nadirah Shakoor**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Nancy Kravitz**                    represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Nancy Natter** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Nathalie Chatman** | represented by | **James Timothy Shearin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Nathan Rothacker**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Nathaniel Mayer**                    represented by    **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Neal Schon**                    represented by    **James Timothy Shearin**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Neale Heywood**                         represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Neil Primrose**                         represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Neil Young**                                      represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Nichion, Inc.**                                   represented by   **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Nicholas Piscitello**                          represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Nina Rawls**                          represented by **James Timothy Shearin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Noelle Scaggs**                          represented by **Timothy Gerard Ronan**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Otis Rush Music Inc.**                     represented by  **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Parker Millsap**                     represented by  **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Pat Regan**                     represented by  **Timothy Gerard Ronan**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Patricia Day**                                       represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Patrick Carney**                                     represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Patrick McGuinn**  represented by  **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Patrick Wilson**  represented by  **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Patrick Winningham**  represented by  **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Paul Freeman**                                    represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Paul Gilbert**                                    represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Paul Hawley**                                    represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Paul Ill**        represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Paul Landry**        represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Pegi Young**        represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Playing In Traffic Music, LLC**                    represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Positron Productions, Inc.**                    represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Pretorious Publishing**                    represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Pure Love Music**                    represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Racecar Pictures Inc.**              represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ralph Covert**                       represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rancid Music** represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Randall Marsh** represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Randy Waldman** represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Raul Malo**                                 represented by   **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ray Gilbert Publishing Corp.**             represented by   **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Regent T St. Clair**                        represented by   **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rhiannon G. Laffan**                     represented by  **Timothy Gerard Ronan**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Andrew Scott MacKay**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Daniel J. Schacht**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jonathan Mcneil Wong**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Objector**

**Richard Lynn Phillips**                  represented by  **Timothy Gerard Ronan**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Andrew Scott MacKay**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Daniel J. Schacht**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jonathan Mcneil Wong**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Objector**

**Rick Anthony DeJesus**                   represented by  **Timothy Gerard Ronan**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Andrew Scott MacKay**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Daniel J. Schacht**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jonathan Mcneil Wong**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

Case 18-1872, Document 47, 07/09/2018, 2340691, Page303 of 449

**Objector**

**Rick Eckstein**                        represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rick Nielsen**                         represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rick Whitfield**                      represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Jones Lee Rickie**                    represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ride Music LLP**                    represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ringo Garza**                    represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Rio Cali Music Co.**                          represented by   **Timothy Gerard Ronan**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Andrew Scott MacKay**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Daniel J. Schacht**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Jonathan Mcneil Wong**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Objector**

**Rivers Cuomo**                                represented by   **Timothy Gerard Ronan**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Andrew Scott MacKay**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Daniel J. Schacht**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Jonathan Mcneil Wong**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Objector**

**Rob Aston**                                   represented by   **Timothy Gerard Ronan**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Andrew Scott MacKay**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Daniel J. Schacht**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Jonathan Mcneil Wong**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Objector**

**Rob Werthner**                                  represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Robert Cray**                                  represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Robert J. Ramos**                              represented by **Timothy Gerard Ronan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Schacht**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Robert Kraft**                                   represented by **Timothy Gerard Ronan**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Andrew Scott MacKay**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Daniel J. Schacht**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Jonathan Mcneil Wong**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Objector**

**Robert Lamm**                                   represented by **Timothy Gerard Ronan**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Andrew Scott MacKay**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Daniel J. Schacht**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Jonathan Mcneil Wong**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Objector**

**Jacob Kiley**                                   represented by **James Timothy Shearin**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Andrew Scott MacKay**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Daniel J. Schacht**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Jonathan Mcneil Wong**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

|  |  | Timothy Gerard Ronan<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Objector**

**KRISTIN DIABLE**      represented by    **Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**George Willard Cochran , Jr.**
Law Office of George W. Cochran
1385 Russell Drive
Streetsboro, OH 44241
(330)-607-2187
Fax: (330)-230-6136
Email: lawchrist@gmail.com
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**TAMARA DEARING**      represented by    **Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**George Willard Cochran , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Watson Music Group, LLC**      represented by    **Seth Peter Robert**
Brown Robert, LLP
150 North Federal Highway, Suite 200
Fort Lauderdale, FL 33301
(954)-832-9400
Fax: (954)-832-9430
Email: srobert@brownrobert.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Objector**

**PHYNJUAR SAUNDERS-THOMAS**    represented by    **N. Albert Bacharach , Jr.**
N. Albert Bacharach Jr., P.A.
4128 Nw 13th Street
Gainesville, FL 32609
(352) 378-9859
Fax: (352) 338-1858
Email: courtdocuments@nabjr.com
*ATTORNEY TO BE NOTICED*

**Objector**

**Kingfish Music Group, Inc.**

**Objector**

**DM Records, Inc.**

**Interested Party**

**Randall Wixen**    represented by    **Andrew Scott MacKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mcneil Wong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Donahue Fitzgerald LLP**    represented by    **Andrew Scott MacKay**
Donahue Fitzgerald LLP                         (See above for address)
1999 Harrison Street                            *ATTORNEY TO BE NOTICED*
25th Floor
Oakland, CA 94612                              **Jonathan Mcneil Wong**
(510) 451-3300                                  (See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Gerard Ronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/28/2015 | 1 | COMPLAINT Receipt No: 0973-17010261 - Fee: $400, filed by Plaintiff David Lowery. (Attachments: # 1 Civil Cover Sheet) (Attorney Mona Z Hanna added to party David Lowery(pty:pla))(Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 12/28/2015) |
| 12/28/2015 | 2 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by Plaintiff David Lowery. (Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 12/28/2015) |
| 12/28/2015 | 3 | Certification and Notice of of Interested Parties filed by Plaintiff David Lowery, |

|  |  | identifying n/a. (Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 12/28/2015) |
|---|---|---|
| 12/28/2015 | 4 | REPORT ON THE FILING OF AN ACTION regarding a copyright (Initial Notification) filed by David Lowery. (Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 12/28/2015) |
| 12/29/2015 | 5 | NOTICE OF ASSIGNMENT to District Judge Beverly Reid OConnell and Magistrate Judge Rozella A. Oliver. (et) [Transferred from California Central on 10/28/2016.] (Entered: 12/29/2015) |
| 12/29/2015 | 6 | NOTICE TO PARTIES OF COURT-DIRECTED ADR PROGRAM filed. (et) [Transferred from California Central on 10/28/2016.] (Entered: 12/29/2015) |
| 12/29/2015 | 7 | 21 DAY Summons Issued re Complaint (Attorney Civil Case Opening) 1 as to Defendant Spotify USA Inc. (et) [Transferred from California Central on 10/28/2016.] (Entered: 12/29/2015) |
| 12/29/2015 | 8 | STANDING ORDER REGARDING NEWLY ASSIGNED CASES upon filing of the complaint by Judge Beverly Reid O'Connell. (rfi) [Transferred from California Central on 10/28/2016.] (Entered: 12/29/2015) |
| 12/29/2015 | 9 | NOTICE OF DEFICIENCIES in Attorney Case Opening RE: Complaint (Attorney Civil Case Opening) 1 . The following error(s) was found: Other error(s) with document(s): Attachment #1 Civil Cover Sheet should not have been attached to Docket Entry No.1 Each document should have been filed separately. You are not required to take any action to correct this deficiency unless the Court so directs. (et) [Transferred from California Central on 10/28/2016.] (Entered: 12/29/2015) |
| 01/05/2016 | 10 | PROOF OF SERVICE Executed by Plaintiff David Lowery, upon Defendant Spotify USA Inc. served on 12/29/2015, answer due 1/19/2016. Service of the Summons and Complaint were executed upon CT Corporation System - Authorized Agent for Spotify USA, Inc., a Delaware Corp. in compliance with Federal Rules of Civil Procedure by personal service.Original Summons returned. (Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 01/05/2016) |
| 01/11/2016 | 11 | DEMAND for Jury Trial filed by Plaintiff David Lowery.. (Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 01/11/2016) |
| 01/13/2016 | 12 | NOTICE REGARDING UPDATED STANDING ORDERS: Please take notice that Judge Beverly Reid O'Connell has updated the Court's Standing Orders. The Court ORDERS the parties to comply with any and all updated procedures. You can find the updated ORDERS on the Court's website, located at WWW.CACD.USCOURTS.GOV, under Judges Procedures and Schedules. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (jloz) TEXT ONLY ENTRY [Transferred from California Central on 10/28/2016.] (Entered: 01/13/2016) |
| 01/13/2016 | 13 | Notice of Electronic Filing re Text Only Scheduling Notice 12 e-mailed to Melanie Natasha Howard at mhenry@crowell.com bounced due to invalid email address - rejected. Primary e-mail address corrected. Notice of Electronic Filing resent addressed to mhoward@mrllp.com. Pursuant to Local Rules it is the attorneys obligation to maintain all personal contact information including e-mail address in the CM/ECF system. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ir) TEXT ONLY ENTRY [Transferred from California Central on 10/28/2016.] (Entered: 01/13/2016) |
| 01/14/2016 | 14 | Joint STIPULATION for Extension of Time to File Answer to Complaint to February 12, 2016 and Deadline for Plaintiffs' to File a Motion for Class Certification Extended to |

| | | |
|---|---|---|
| | | May 27, 2016 filed by Plaintiff David Lowery. (Attachments: # 1 Declaration of Mona Z. Hanna in Support of Stipulation to Extend Time to Respond to Initial Complaint by Not More Than 30 Days, L.R. 8-3, And to Extend Plaintiffs' Deadline to File a Motion for Class Certification (L.R. 23-3),, # 2 Proposed Order)(Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 01/14/2016) |
| 01/14/2016 | 15 | PROOF OF SERVICE filed by Plaintiff David Lowery, re Stipulation for Extension of Time to File,, 14 *Answer to Complaint to February 12, 2016 and Deadline for Plaintiffs' to File a Motion for Class Certification Extended to May 27, 2016; Declaration of Mona Z. Hanna in Support of Stipulation and Proposed Order* served on January 14, 2016. (Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 01/14/2016) |
| 01/19/2016 | 16 | ORDER by Judge Beverly Reid O'Connell, re Stipulation for Extension of Time 14 . Defendant's deadline to answer or otherwise respond to the Class ActionComplaint is extended, pursuant to Local Rule 8-3, from January 19, 2016 toFebruary 12, 2016. Plaintiffs' deadline to file a Motion for Class Certification, pursuant to Local Rule 23-3, is hereby extended to May 27, 2016. (rfi) [Transferred from California Central on 10/28/2016.] (Entered: 01/19/2016) |
| 01/28/2016 | 17 | NOTICE of Appearance filed by attorney John Nadolenco on behalf of Defendant Spotify USA Inc. (Attorney John Nadolenco added to party Spotify USA Inc.(pty:dft)) (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 01/28/2016) |
| 01/28/2016 | 18 | APPLICATION for attorney A. John P. Mancini to Appear Pro Hac Vice (PHV FEE NOT PAID.) filed by Defendant Spotify USA Inc.. (Attachments: # 1 Proposed Order) (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 01/28/2016) |
| 02/01/2016 | 19 | NOTICE of Payment of Pro Hac Vice fee filed by Defendant Spotify USA Inc.. (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 02/01/2016) |
| 02/01/2016 | 20 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: APPLICATION for attorney A. John P. Mancini to Appear Pro Hac Vice (PHV FEE NOT PAID.) 18 . The following error(s) was found: Other error(s) with document(s) are specified below: Fee not paid. See LR 83-2.1.3.3 (c). In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lt) [Transferred from California Central on 10/28/2016.] (Entered: 02/01/2016) |
| 02/02/2016 | 21 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge Beverly Reid O'Connell: granting 18 APPLICATION to Appear Pro Hac Vice by Attorney A. John P. Mancini on behalf of Defendant, designating John Nadolenco as local counsel. (lt) [Transferred from California Central on 10/28/2016.] (Entered: 02/02/2016) |
| 02/12/2016 | 22 | Joint STIPULATION to Dismiss Case pursuant to JOINT STIPULATION TO DISMISS WITH PREJUDICE COUNT TWO OF THE COMPLAINT filed by Plaintiff David Lowery. (Attachments: # 1 Proposed Order GRANTING JOINT STIPULATION TO DISMISS WITH PREJUDICE COUNT TWO OF THE COMPLAINT)(Lee, David) [Transferred from California Central on 10/28/2016.] (Entered: 02/12/2016) |
| 02/12/2016 | 23 | Joint STIPULATION for Order Modifying the Briefing Schedule on Defendants Motion to Dismiss and Motion to Strike and Extending the Page Limitations for Memoranda of |

| | | |
|---|---|---|
| | | Points and Authorities in Support of and in Opposition to Defendants Motion to Dismiss and Motion to Strike filed by Defendant Spotify USA Inc.. (Attachments: # 1 Proposed Order Granting Joint Stipulation Modifying Briefing Schedule and Extending Page Limitations)(Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 02/12/2016) |
| 02/12/2016 | 24 | NOTICE of Interested Parties filed by Defendant Spotify USA Inc., identifying Spotify AB and Spotify Technology S.A. (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 02/12/2016) |
| 02/12/2016 | 25 | NOTICE OF MOTION AND MOTION to Dismiss for Lack of Jurisdiction *or, in the Alternative, to Transfer Venue to the Southern District of New York* filed by Defendant Spotify USA Inc.. Motion set for hearing on 4/4/2016 at 01:30 PM before Judge Beverly Reid O'Connell. (Attachments: # 1 Memorandum of Points and Authorities, # 2 Declaration of Sachin Doshi, # 3 Declaration of Allison Levine Stillman, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Proposed Order) (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 02/12/2016) |
| 02/12/2016 | 26 | NOTICE OF MOTION AND MOTION to Strike Class Allegations Pursuant to Fed. R. Civ. P. 12(f) filed by Defendant Spotify USA Inc.. Motion set for hearing on 4/4/2016 at 01:30 PM before Judge Beverly Reid O'Connell. (Attachments: # 1 Memorandum of Points and Authorities, # 2 Declaration of Allison Levine Stillman, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Proposed Order) (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 02/12/2016) |
| 02/17/2016 | 27 | ORDER by Judge Beverly Reid O'Connell, re Stipulation to Dismiss Case, 22 Count Two of the Complaint is DISMISSED WITH PREJUDICE. Each party shall bear its own costs, expenses, and attorneys' fees in connection with Count Two of the Complaint. (rfi) [Transferred from California Central on 10/28/2016.] (Entered: 02/17/2016) |
| 02/17/2016 | 28 | ORDER by Judge Beverly Reid O'Connell, re Stipulation for Order, 23 MODIFYING THE BRIEFING SCHEDULE ON DEFENDANT SPOTIFY USA INC.'S MOTION TO DISMISS AND MOTION TO STRIKE, AND RECIPROCALLY EXTENDING THE PAGE LIMITATION FOR POINTS AND AUTHORITIES UNDER L.R. 11-6 BY FIVE (5) PAGES. (rfi) [Transferred from California Central on 10/28/2016.] (Entered: 02/17/2016) |
| 02/19/2016 | 29 | SCHEDULING NOTICE by Judge Beverly Reid O'Connell. The Court sets a Status Conference in this matter for Monday, 2/29/2016 at 1:30 PM before Judge Beverly Reid O'Connell. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (rfi) TEXT ONLY ENTRY [Transferred from California Central on 10/28/2016.] (Entered: 02/19/2016) |
| 02/25/2016 | 30 | APPLICATION for attorney Allison Levine Stillman to Appear Pro Hac Vice (PHV Fee of $325 receipt number 0973-17350307 paid.) filed by Defendant Spotify USA Inc.. (Attachments: # 1 Proposed Order) (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 02/25/2016) |
| 02/25/2016 | 31 | APPLICATION for attorney Archis A. Parasharami to Appear Pro Hac Vice (PHV Fee of $325 receipt number 0973-17352465 paid.) filed by Defendant Spotify USA Inc.. (Attachments: # 1 Proposed Order) (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 02/25/2016) |
| 02/25/2016 | 33 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge Beverly Reid O'Connell: granting 30 APPLICATION to Appear Pro Hac Vice by Attorney Allison Levine Stillman on behalf |

| | | |
|---|---|---|
| | | of Defendant, designating John Nadolenco as local counsel. (lt) [Transferred from California Central on 10/28/2016.] (Entered: 02/26/2016) |
| 02/26/2016 | 32 | SCHEDULING NOTICE by Judge Beverly Reid O'Connell re: Text Only Scheduling Notice, 29 The Court, on its own motion, continues the Status Conference to Tuesday, 3/1/2016 at 09:00 AM before Judge Beverly Reid O'Connell. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (rfi) TEXT ONLY ENTRY [Transferred from California Central on 10/28/2016.] (Entered: 02/26/2016) |
| 02/26/2016 | 34 | NOTICE OF LODGING filed re Text Only Scheduling Notice, 29 , Text Only Scheduling Notice, 32 (Attachments: # 1 Proposed Order)(Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 02/26/2016) |
| 02/29/2016 | 35 | RESPONSE filed by Plaintiff David Loweryto Text Only Scheduling Notice, 32 *PLAINTIFF DAVID LOWERY'S RESPONSE TO REQUEST FOR STATUS CONFERENCE BY MELISSA FERRICK AND DEFENDANT SPOTIFY USA, INC.'S RESPONSE THERETO* (Attachments: # 1 Proposed Order Consolidating Actions and Setting Briefing Schedule)(Lee, David) [Transferred from California Central on 10/28/2016.] (Entered: 02/29/2016) |
| 02/29/2016 | 36 | NOTICE REGARDING STATUS OF PLAINTIFF LEAD TRIAL COUNSEL IN CONNECTION WITH MARCH 1, 2016 STATUS CONFERENCE filed by DAVID LOWERY David Lowery. (Lee, David) [Transferred from California Central on 10/28/2016.] (Entered: 02/29/2016) |
| 02/29/2016 | 37 | SCHEDULING NOTICE by Judge Beverly Reid O'Connell. The Court, on its own motion, vacates the Status Conference set for March 1, 2016. No appearances are required. The Court will issue a further scheduling order. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (rfi) TEXT ONLY ENTRY [Transferred from California Central on 10/28/2016.] (Entered: 02/29/2016) |
| 03/01/2016 | 38 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge Beverly Reid O'Connell: granting 31 APPLICATION to Appear Pro Hac Vice by Attorney Archis A. Parasharami on behalf of Defendant, designating John Nadolenco as local counsel. (lt) [Transferred from California Central on 10/28/2016.] (Entered: 03/01/2016) |
| 03/07/2016 | 39 | Amended Class Action Complaint for Damages and Injunctive Relief with Exhibits A to E, AMENDED COMPLAINT against Defendant Spotify USA Inc. amending Complaint (Attorney Civil Case Opening) 1 , filed by Plaintiffs Victor Krummenacher, Greg Lisher, David Faragher, and David Lowery(Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 03/07/2016) |
| 03/08/2016 | 40 | APPLICATION for attorney Daniel E. Jones to Appear Pro Hac Vice (PHV Fee of $325 receipt number 0973-17426149 paid.) filed by defendant Spotify USA Inc.. (Attachments: # 1 Proposed Order on Daniel Jones Pro Hac Vice Application) (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 03/08/2016) |
| 03/09/2016 | 41 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge Beverly Reid O'Connell: granting 40 APPLICATION to Appear Pro Hac Vice by Attorney Daniel E. Jones on behalf of Defendant, designating John Nadolenco as local counsel. (lt) [Transferred from California Central on 10/28/2016.] (Entered: 03/09/2016) |
| 03/24/2016 | 42 | Joint STIPULATION for Order Extending Defendant's Time to Respond to the Amended Complaint, Modifying the Briefing Schedule on Defendant's Renewed Motions to Dismiss and Strike, and Modifying Plaintiffs' Deadline to File a Motion for Class |

| | | Certification filed by Defendant Spotify USA Inc.. (Attachments: # 1 Proposed Order) (Mancini, A) [Transferred from California Central on 10/28/2016.] (Entered: 03/24/2016) |
|---|---|---|
| 03/29/2016 | 43 | ORDER by Judge Beverly Reid O'Connell: The Court ORDERS no later than April 5, 2016, Defendant will file a Motion to Dismiss the lawsuit under Fed. R. Civ. P. 12(b)(2) or, in the alternative, to transfer venue to the United States District Court for the Southern District of New York under 28 U.S.C. § 1404(a). No later than April 5, 2016, Defendant will also file a Motion to Strike the class allegations under Fed. R. Civ. P. 12(f); 25 26 42 (rfi) [Transferred from California Central on 10/28/2016.] (Entered: 03/29/2016) |
| 04/05/2016 | 44 | Joint STIPULATION for Order Vacating Defendant's Deadline to Respond to the Amended Complaint filed by Defendant Spotify USA Inc.. (Attachments: # 1 Proposed Order)(Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 04/05/2016) |
| 04/07/2016 | 45 | ORDER GRANTING Joint Stipulation Extending Defendant's Deadline to Respond to the Amended Complaint 44 by Judge Beverly Reid O'Connell as follows: (1) Defendant's 4/5/2016 deadline to respond to the Amended Complaint pursuant to the Courts March 29, 2016 Order on the parties' Joint Stipulation (Dkt. 43 ) is hereby vacated, along with the briefing schedule andhearing date of 5/16/2016; and (2) Defendant's time to answer, reply, or otherwise move against the Amended Complaint is stayed pending an Order from this Court addressing the requests made by the parties on the Ferrick Plaintiffs' Motion to Consolidate and Appoint Interim Class Counsel. (jp) [Transferred from California Central on 10/28/2016.] (Entered: 04/07/2016) |
| 04/18/2016 | 46 | NOTICE OF MOTION AND MOTION for Order *for CORRECTIVE ACTION TO PREVENT MISREPRESENTATIONS TO PUTATIVE CLASS MEMBERS* filed by Plaintiffs and Proposed Class David Faragher, Victor Krummenacher, Greg Lisher, David Lowery. Motion set for hearing on 5/16/2016 at 01:30 PM before Judge Beverly Reid O'Connell. (Attachments: # 1 Declaration of Mona Z. Hanna in Support of Plaintiffs' Motion for Corrective Action to Prevent Misrepresentations to Putative Class Members (With Exhibits A to L), # 2 Proposed Order) (Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 04/18/2016) |
| 04/18/2016 | 47 | NOTICE OF MOTION AND MOTION for Order *Re Cross-Motion of Plaintiffs Lowery, et al. to Consolidate Related Cases and Appoint Interim Lead Counsel; Memorandum of Point and Authorities in Support Thereof* filed by Plaintiffs and Proposed Class David Faragher, Victor Krummenacher, Greg Lisher, David Lowery. Motion set for hearing on 5/16/2016 at 01:30 PM before Judge Beverly Reid O'Connell. (Attachments: # 1 Declaration of Mona Z. Hanna In Support of Cross Motion to Consolidate Related Cases and Appoint Interim Lead Counsel (With Exhibits A to D), # 2 Declaration of Sanford L. Michelman in Support of Cross-Motion to Consolidate Related Cases and Appoint Interim Lead Counsel (With Exhibits A to B), # 3 Declaration of David C. Lee in Support of Cross-Motion to Consolidate Related Cases and Appoint Interim Lead Counsel (With Exhibits A to K), # 4 Proposed Order) (Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 04/18/2016) |
| 04/25/2016 | 50 | PROOF OF SERVICE filed by Defendant Spotify USA Inc., re Sealed Declaration in SupportDeclaration,, 49 served on 04/25/2016. (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 04/25/2016) |
| 04/25/2016 | 51 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION for Order *for CORRECTIVE ACTION TO PREVENT MISREPRESENTATIONS TO PUTATIVE CLASS MEMBERS* 46 filed by Defendant Spotify USA Inc.. (Attachments: # 1 Declaration of A. John P. Mancini, # 2 Exhibit 1 to Mancini Declaration, # 3 Exhibit 2 to Mancini Declaration, # 4 Declaration of Natalie Margulies, # 5 Exhibit 1 to Margulies Declaration, # 6 Exhibit 2 to Margulies Declaration, # 7 Exhibit 3 to Margulies |

| | | Declaration, # 8 Proposed Order Denying Plaintiffs' Motion for Corrective Action) (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 04/25/2016) |
|---|---|---|
| 04/25/2016 | 52 | DEFENDANT SPOTIFY USA INC.'S RESPONSE TO PLAINTIFFS' CROSS-MOTION TO CONSOLIDATE RELATED CASES AND APPOINT INTERIM LEAD COUNSEL re NOTICE OF MOTION AND MOTION for Order *Re Cross-Motion of Plaintiffs Lowery, et al. to Consolidate Related Cases and Appoint Interim Lead Counsel; Memorandum of Point and Authorities in Support Thereof* 47 filed by Defendant Spotify USA Inc.. (Attachments: # 1 Proposed Order Denying Plaintiffs' Motion for Consolidation)(Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 04/25/2016) |
| 04/25/2016 | 53 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION for Order *Re Cross-Motion of Plaintiffs Lowery, et al. to Consolidate Related Cases and Appoint Interim Lead Counsel; Memorandum of Point and Authorities in Support Thereof* 47 filed by Plaintiffs Melissa Ferrick, Jaco Pastorius, Inc.. (Attachments: # 1 Exhibit 1)(Attorney Steven G Sklaver added to party Melissa Ferrick(pty:pla), Attorney Steven G Sklaver added to party Jaco Pastorius, Inc.(pty:pla))(Sklaver, Steven) [Transferred from California Central on 10/28/2016.] (Entered: 04/25/2016) |
| 04/26/2016 | 54 | NOTICE OF ERRATA filed by Defendant Spotify USA Inc.. correcting MEMORANDUM in Opposition to Motion,, 51 *for Corrective Action* (Attachments: # 1 Exhibit 1 to Notice of Errata)(Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 04/26/2016) |
| 04/26/2016 | 55 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION for Order *for CORRECTIVE ACTION TO PREVENT MISREPRESENTATIONS TO PUTATIVE CLASS MEMBERS* 46 *[CORRECTED per Notice of Errata (Dkt. 54)]* filed by Defendant Spotify USA Inc.. (Attachments: # 1 Declaration of A. John P. Mancini, # 2 Exhibit 1 to Mancini Declaration, # 3 Exhibit 2 to Mancini Declaration, # 4 Declaration of Natalie Magulies, # 5 Exhibit 1 to Margulies Declaration, # 6 Exhibit 2 to Margulies Declaration, # 7 Exhibit 3 to Margulies Declaration, # 8 Proposed Order Denying Plaintiffs' Motion for Corrective Action)(Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 04/26/2016) |
| 05/02/2016 | 56 | REPLY In Further Support To NOTICE OF MOTION AND MOTION for Order *Re Cross-Motion of Plaintiffs Lowery, et al. to Consolidate Related Cases and Appoint Interim Lead Counsel; Memorandum of Point and Authorities in Support Thereof* 47 filed by Plaintiffs David Faragher, Victor Krummenacher, Greg Lisher, David Lowery. (Attachments: # 1 Declaration of Sanford L. Michelman in Support of Reply in Further Support of Cross-Motion to Consolidate Related Cases and Appoint Interim Lead Counsel)(Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 05/02/2016) |
| 05/02/2016 | 57 | APPLICATION to file document *,in Support of (1) Plaintiffs' Reply in Support of Motion for Corrective Action and (2) Plaintiffs' Opposition to Defendant's Application to File Under Seal,* under seal filed by Plaintiffs David Faragher, Victor Krummenacher, Greg Lisher, David Lowery. (Attachments: # 1 Proposed Order, # 2 Redacted Document - Plaintiffs' Reply in Support of Motion for Corrective Action to Prevent Misrepresentations to Putative Class Members, # 3 Redacted Document - Plaintiffs' Opposition to Defendant's Application to File Under Seal Certain Materials in Support of Defendant's Opposition to Plaintiffs' Motion for Corrective Action)(Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 05/02/2016) |
| 05/02/2016 | 59 | PROOF OF SERVICE filed by Plaintiff David Faragher, Victor Krummenacher, Greg Lisher, David Lowery, *re service of Sealed Declaration of Mona Z. Hanna and Sealed* |

| | | |
|---|---|---|
| | | *Reply and Opposition Papers* served on May 2, 2016. (Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 05/02/2016) |
| 05/02/2016 | 60 | REPLY In Support of NOTICE OF MOTION AND MOTION for Order *for CORRECTIVE ACTION TO PREVENT MISREPRESENTATIONS TO PUTATIVE CLASS MEMBERS* 46 *(Redacted Version of Document)* filed by Plaintiffs David Faragher, Victor Krummenacher, Greg Lisher, David Lowery. (Attachments: # 1 Declaration - Supplemental Declaration of Mona Z. Hanna in Support of Plaintiffs' Reply in Support of Motion for Corrective Action to Prevent Misrepresentations to Putative Class Members and with EXHIBIT A)(Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 05/02/2016) |
| 05/02/2016 | 61 | Plaintiffs' Opposition to Defendant's Application - re: APPLICATION to file document *Natalie Margulies Declaration, Exhibits 2 and 3 to Margulies Declaration, Exhibit 1 to A. John P. Mancini Declaration in Support of Defendant Spotify USA Inc.'s Opposition to Plaintiffs' Motion for Corrective 48 (Redacted Version of Document) filed by Plaintiffs David Faragher, Victor Krummenacher, Greg Lisher, David Lowery. (Attachments: # 1 Declaration of Mona Z. Hanna in Support of Plaintiffs' Opposition to Defendant's Application to File Under Seal Certain Materials in Support of Defendant's Opposition to Plaintiffs' Motion for Corrective Action and with EXHIBIT A)(Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 05/02/2016)* |
| 05/03/2016 | 65 | PROOF OF SERVICE filed by defendant Spotify USA Inc., re Sealed Document 63 , Sealed Document, 64 served on 05/03/2016. (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 05/03/2016) |
| 05/06/2016 | 69 | PROOF OF SERVICE filed by Plaintiffs' David Faragher, Victor Krummenacher, Greg Lisher, David Lowery, re Sealed Document, 67 , Sealed Document, 68 served on May 6, 2016. (Hanna, Mona) [Transferred from California Central on 10/28/2016.] (Entered: 05/06/2016) |
| 05/13/2016 | 70 | SCHEDULING NOTICE by Judge Beverly Reid O'Connell. ORDER VACATING HEARING. The Court has pending, PLAINTIFFS' MOTION FOR CORRECTIVE ACTION TO PREVENT MISREPRESENTATIONS TO PUTATIVE CLASS MEMBERS (filed 4/18/16) 46 ; AND, CROSS-MOTION PLAINTIFFS LOWERY, ET AL. TO CONSOLIDATE RELATED CASES AND APPOINT INTERIM LEAD COUNSEL (filed 4/18/16) 47 The Court concludes that the matter is appropriate for resolution without the argument of counsel. Accordingly, the hearing previously scheduled for Monday, May 16, 2016 at 1:30 p.m., is hereby VACATED. Fed. R. Civ. P. 78; C.D. Cal. R. 7-15. IT IS SO ORDERED THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (rfi) TEXT ONLY ENTRY [Transferred from California Central on 10/28/2016.] (Entered: 05/13/2016) |
| 05/23/2016 | 71 | MINUTES (IN CHAMBERS) by Judge Beverly Reid O'Connell: The Court DENIES Plaintiffs motion for corrective action WITHOUT PREJUDICE. IT IS SO ORDERED. 46 (rfi) [Transferred from California Central on 10/28/2016.] (Entered: 05/23/2016) |
| 05/23/2016 | 72 | MINUTES (IN CHAMBERS) ORDER Re: Motions to Consolidate and Appoint Interim Lead Class Counsel 47 by Judge Beverly Reid O'Connell: the Court GRANTS the motions to consolidate and hereby ORDERS consolidation of the cases. The low-numbered case, Lowery v. Spotify USA Inc., No. CV 15-09929-BRO (RAOx), is hereby designated the Lead Case, and the Court directs all counsel to file all further documents under Case No. 15-09929-BRO (RAOx) only. The documents should utilize the caption of the original filed case to which they relate. The Court further ORDERS that the Court Clerk administratively close Ferrick v. Spotify USA Inc., No. CV 16-00180-BRO (RAOx) and to add all parties and counsel from Ferrick to Lowery. The Court further GRANTS the Ferrick Plaintiffs motion to appoint interim colead class counsel and |

| | | |
|---|---|---|
| | | hereby appoints Susman Godfrey L.L.P and Gradstein and Marzano, P.C. as interim co-lead class counsel. The Court accordingly DENIES the Lowery Plaintiffs' cross-motion to appoint Michelman and Robinson, LLP as interim lead counsel. A consolidated complaint shall be filed on or before 6/27/2016 at 4:00 PM. (jp) [Transferred from California Central on 10/28/2016.] (Entered: 05/23/2016) |
| 06/03/2016 | 73 | Joint STIPULATION for Protective Order filed by plaintiff Melissa Ferrick, Jaco Pastorius, Inc..(Attorney Kalpana Srinivasan added to party Jaco Pastorius, Inc.(pty:pla)) (Srinivasan, Kalpana) [Transferred from California Central on 10/28/2016.] (Entered: 06/03/2016) |
| 06/08/2016 | 74 | STIPULATED PROTECTIVE ORDER by Magistrate Judge Rozella A. Oliver. The Court Orders that the terms of the parties Stipulated Confidentiality Agreement and Protective Order Regarding Non-Disclosure of Confidential Information shall govern the handling of such documents produced or disclosed by the parties in this case. 73 (SEE ORDER FOR FURTHER DETAILS) (gr) [Transferred from California Central on 10/28/2016.] (Entered: 06/08/2016) |
| 06/27/2016 | 75 | CONSOLIDATED COMPLAINT *Class Action* related to: 39 Amended Complaint/Petition, 1 Complaint (Attorney Civil Case Opening), filed by Plaintiff Melissa Ferrick, Jaco Pastorius, Inc., Gerencia 360 Publishing, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Attorney Maryann R Marzano added to party Jaco Pastorius, Inc.(pty:pla), Attorney Maryann R Marzano added to party Gerencia 360 Publishing, Inc.(pty:pla))(Marzano, Maryann) [Transferred from California Central on 10/28/2016.] (Entered: 06/27/2016) |
| 06/27/2016 | 76 | CORPORATE DISCLOSURE STATEMENT filed by Plaintiffs Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc. identifying None as Corporate Parent. (Marzano, Maryann) [Transferred from California Central on 10/28/2016.] (Entered: 06/27/2016) |
| 06/27/2016 | 77 | NOTICE of Interested Parties filed by Plaintiff Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc., identifying None. (Marzano, Maryann) [Transferred from California Central on 10/28/2016.] (Entered: 06/27/2016) |
| 07/08/2016 | 78 | Joint STIPULATION for Order Modifying the Briefing Schedule on Defendant's Motion to Dismiss and Motion to Strike, and Reciprocally Extending the Page Limitation for Points and Authorities filed by Defendant Spotify USA Inc.. (Attachments: # 1 Proposed Order)(Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 07/08/2016) |
| 07/11/2016 | 79 | ORDER GRANTING Joint Stipulation Modifying the Briefing Schedule on Defendant Motion to Dismiss and Motion to Strike, and Reciprocally Extending the Page Limitation for Points and Authorities Under L.R 11-6 by five (5) Pages 78 by Judge Beverly Reid O'Connell. (See attachment of this Order for further details). (jp) [Transferred from California Central on 10/28/2016.] (Entered: 07/11/2016) |
| 08/03/2016 | 80 | Joint Request for Scheduling Conference filed by Plaintiff Melissa Ferrick (Srinivasan, Kalpana) [Transferred from California Central on 10/28/2016.] (Entered: 08/03/2016) |
| 08/04/2016 | 81 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Miscellaneous Document 80 . The following error(s) was found: Proposed Document was not submitted as separate attachment. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (jloz) [Transferred from California Central on 10/28/2016.] (Entered: 08/04/2016) |
| | | |

| | | |
|---|---|---|
| 08/05/2016 | 82 | ORDER SETTING SCHEDULING CONFERENCE by Judge Beverly Reid O'Connell. Scheduling Conference set for 8/22/2016 at 01:30 PM before Judge Beverly Reid O'Connell. (jp) [Transferred from California Central on 10/28/2016.] (Entered: 08/05/2016) |
| 08/08/2016 | 83 | NOTICE OF MOTION AND MOTION to Dismiss for Lack of Jurisdiction *and Improper Venue, or, in the Alternative, to Transfer Venue to the Southern District of New York* filed by Defendant Spotify USA Inc.. Motion set for hearing on 10/24/2016 at 01:30 PM before Judge Beverly Reid O'Connell. (Attachments: # 1 Memorandum of Points and Authorities, # 2 Declaration of Quinton Ma, # 3 Declaration of A. John P. Mancini, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Proposed Order) (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 08/08/2016) |
| 08/08/2016 | 84 | NOTICE OF MOTION AND MOTION to Strike Class Allegations in the Consolidated Complaint, 75 filed by Defendant Spotify USA Inc.. Motion set for hearing on 10/24/2016 at 01:30 PM before Judge Beverly Reid O'Connell. (Attachments: # 1 Memorandum of Points and Authorities, # 2 Declaration of A. John P. Mancini, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Proposed Order) (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 08/08/2016) |
| 08/15/2016 | 85 | JOINT REPORT Rule 26(f) Discovery Plan ; estimated length of trial 7-10 days, filed by Plaintiffs Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc... (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Srinivasan, Kalpana) [Transferred from California Central on 10/28/2016.] (Entered: 08/15/2016) |
| 08/15/2016 | 86 | Joint STIPULATION to Clarify Effect of Filing Consolidated Class Action Complaint and Amending Case Caption filed by Plaintiffs Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Proposed Order)(Attorney Kalpana Srinivasan added to party Gerencia 360 Publishing, Inc.(pty:pla))(Srinivasan, Kalpana) [Transferred from California Central on 10/28/2016.] (Entered: 08/15/2016) |
| 08/18/2016 | 87 | ORDER GRANTING Joint Stipulation Re Effect of Filing Consolidated Class Action Complaint and Amending Case Caption 86 by Judge Beverly Reid O'Connell as follows: The case caption in this case shall read: MELISSA FERRICK, individually and doing business as Nine Two One Music and Right On Records/Publishing; JACO PASTORIUS, INC.; and GERENCIA 360 PUBLISHING, INC., individually and on behalf of all others similarly situated, Plaintiffs, v. SPOTIFY USA, INC., a Delaware corporation, and DOES 1-10, Defendant. Any allegations and individual claims against Spotify by plaintiffs David Lowery, Victor Krummenacher, Greg Lisher, and David Faragher (who are not named as plaintiffs and proposed Class Representatives in the Consolidated Class Action Complaint, filed 6/27/2016) shall be dismissed without prejudice. For any allegations and individual claims that have been or will be dismissed pursuant this Order, the statute of limitations shall be tolled from 12/28/2015 to 30 days after the Court decides Spotify Motion to Strike Class Allegations and, if denied, 30 days after the Court decides Interim Co-Lead Class Counsel motion for classcertification. (jp) [Transferred from California Central on 10/28/2016.] (Entered: 08/18/2016) |
| 08/22/2016 | 88 | MINUTES OF Status Conference held before Judge Beverly Reid O'Connell: After conferring with counsel, the Court elects not to issue case management dates at this time. The Court will review the parties' Joint 26(f) Report and issue a scheduling order once its reviewed the report. Court Reporter: Myra Ponce. (jloz) [Transferred from California Central on 10/28/2016.] (Entered: 08/22/2016) |
| 08/24/2016 | 89 | REQUEST for ADR Procedure No. 3. Parties request for private mediation. Filed by Plaintiffs Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.(Srinivasan, |

| | | |
|---|---|---|
| | | Kalpana) [Transferred from California Central on 10/28/2016.] (Entered: 08/24/2016) |
| 09/13/2016 | 91 | NOTICE OF FILING TRANSCRIPT filed for proceedings 8/22/2016 at 2:09 p.m. re Transcript 90 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Ponce, Myra) TEXT ONLY ENTRY [Transferred from California Central on 10/28/2016.] (Entered: 09/13/2016) |
| 09/13/2016 | 92 | APPLICATION of Non-Resident Attorney Geng Chen to Appear Pro Hac Vice on behalf of Plaintiffs Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc. (Pro Hac Vice Fee - Fee Paid, Receipt No. 0973-18540697) filed by Plaintiff Me lissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Proposed Order) (Attorney Steven G Sklaver added to party Gerencia 360 Publishing, Inc.(pty:pla)) (Sklaver, Steven) [Transferred from California Central on 10/28/2016.] (Entered: 09/13/2016) |
| 09/14/2016 | 93 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge Beverly Reid O'Connell: granting 92 Non-Resident Attorney Geng Chen APPLICATION to Appear Pro Hac Vice on behalf of Plaintiff Melissa Ferrick, designating Steven Sklaver as local counsel. (jp) [Transferred from California Central on 10/28/2016.] (Entered: 09/14/2016) |
| 09/21/2016 | 94 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Dismiss for Lack of Jurisdiction *and Improper Venue, or, in the Alternative, to Transfer Venue to the Southern District of New York* 83 *REDACTED-PUBLIC* filed by Plaintiffs Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Declaration of Clara Perez - Redacted Public, # 2 Declaration of Geng Chen, # 3 Exhibit A - Redacted, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J)(Sklaver, Steven) [Transferred from California Central on 10/28/2016.] (Entered: 09/21/2016) |
| 09/21/2016 | 97 | PROOF OF SERVICE filed by Plaintiff Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc., re Sealed Declaration in SupportDeclaration, 96 served on September 21, 2016. (Sklaver, Steven) [Transferred from California Central on 10/28/2016.] (Entered: 09/21/2016) |
| 09/21/2016 | 98 | Opposition re: NOTICE OF MOTION AND MOTION to Strike Class Allegations in the Consolidated Complaint, 75 84 filed by Plaintiffs Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Sklaver, Steven) [Transferred from California Central on 10/28/2016.] (Entered: 09/21/2016) |
| 09/22/2016 | 99 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Objection/Opposition (Motion related) 98 . The following error(s) was found: Local Rule 11-6 Memorandum/brief exceeds 25 pages. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (jloz) [Transferred from California Central on 10/28/2016.] (Entered: 09/22/2016) |
| 09/26/2016 | 101 | PROOF OF SERVICE filed by Defendant Spotify USA Inc., re Sealed Declaration in SupportDeclaration, 100 served on 09/26/2016. (Mancini, A) [Transferred from California Central on 10/28/2016.] (Entered: 09/26/2016) |
| 09/27/2016 | 102 | NOTICE Plaintiffs' Notice of Argument By Junior Attorney filed by Plaintiff Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Sklaver, Steven) [Transferred from California Central on 10/28/2016.] (Entered: 09/27/2016) |
| 10/14/2016 | 105 | Joint STIPULATION to Exceed Page Limitation as to Spotify's Reply In Support of its Motion to Dismiss and Spotify's Reply In Support of Its Motion to Strike filed by |

| | | Defendant Spotify USA Inc.. (Attachments: # 1 Proposed Order)(Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 10/14/2016) |
|---|---|---|
| 10/14/2016 | 106 | ORDER GRANTING Joint Stipulation Extending The Page Limitation for Spotify Replies in support of Its Motion to Dismiss or in the alternative, to Transfer and Motion to Strike Class Allegations by Two (2) pages 105 by Judge Beverly Reid O'Connell as follows: (1) Spotify may file a reply in support of its Motion to Dismiss of a length not to exceed twelve (12) pages; and (2) Spotify may file a reply in support of its Motion to Strike of a length not to exceed twelve (12) pages. (jp) [Transferred from California Central on 10/28/2016.] (Entered: 10/14/2016) |
| 10/14/2016 | 107 | REPLY in support of NOTICE OF MOTION AND MOTION to Dismiss for Lack of Jurisdiction *and Improper Venue, or, in the Alternative, to Transfer Venue to the Southern District of New York* 83 filed by Defendant Spotify USA Inc.. (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 10/14/2016) |
| 10/14/2016 | 108 | REPLY in support of NOTICE OF MOTION AND MOTION to Strike Class Allegations in the Consolidated Complaint, 75 84 filed by Defendant Spotify USA Inc.. (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 10/14/2016) |
| 10/19/2016 | 109 | APPLICATION of Non-Resident Attorney Andrew J. Pincus to Appear Pro Hac Vice on behalf of Defendant Spotify USA Inc. (Pro Hac Vice Fee - Fee Paid, Receipt No. 0973-18745225) filed by Defendant Spotify USA Inc.. (Attachments: # 1 Proposed Order) (Nadolenco, John) [Transferred from California Central on 10/28/2016.] (Entered: 10/19/2016) |
| 10/19/2016 | 110 | NOTICE of Deficiency in Electronically Filed Pro Hac Vice Application RE: APPLICATION of Non-Resident Attorney Andrew J. Pincus to Appear Pro Hac Vice on behalf of Defendant Spotify USA Inc. (Pro Hac Vice Fee - Fee Paid, Receipt No. 0973-18745225) 109 . The following error(s) was/were found: Superseded version of Form G-64 used. (lt) [Transferred from California Central on 10/28/2016.] (Entered: 10/19/2016) |
| 10/21/2016 | 111 | ORDER VACATING HEARING by Judge Beverly Reid O'Connell. The Court has pending, DEFENDANT'S MOTION TO DISMISS FOR LACK OF JURISDICTION (Dkt. 83 ) and DEFENDANT'S MOTION TO STRIKE CLASS ALLEGATIONS (Dkt. 84 ). The Court concludes that the matters are appropriate for resolution without the argument of counsel. Accordingly, the hearing previously scheduled for Monday, October 24, 2016 at 1:30 p.m., is hereby VACATED. Fed. R. Civ. P. 78; C.D. Cal. R. 7-15. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cw) TEXT ONLY ENTRY [Transferred from California Central on 10/28/2016.] (Entered: 10/21/2016) |
| 10/24/2016 | 112 | NOTICE TO PARTIES by District Judge Beverly Reid O'Connell. Effective October 31, 2016, Judge O'Connell will be located at the 1st Street Courthouse, COURTROOM 7C on the 7th floor, located at 350 W. 1st Street, Los Angeles, California 90012. All Court appearances shall be made in Courtroom 7C of the 1st Street Courthouse, and all mandatory chambers copies shall be hand delivered to the judge's mail box outside the Clerk's Office on the 4th floor of the 1st Street Courthouse. The location for filing civil documents in paper format exempted from electronic filing and for viewing case files and other records services remains at the United States Courthouse, 312 North Spring Street, Room G-8, Los Angeles, California 90012. The location for filing criminal documents in paper format exempted from electronic filing remains at Edward R. Roybal Federal Building and U.S. Courthouse, 255 East Temple Street, Room 178, Los Angeles, California 90012. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (rrp) TEXT ONLY ENTRY [Transferred from California Central on 10/28/2016.] (Entered: 10/24/2016) |

| 10/26/2016 | 113 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge Beverly Reid O'Connell: granting 109 Non-Resident Attorney Andrew J Pincus APPLICATION to Appear Pro Hac Vice on behalf of Defendant Spotify USA, Inc., designating John Nadolenco as local counsel. (jp) [Transferred from California Central on 10/28/2016.] (Entered: 10/26/2016) |
|---|---|---|
| 10/26/2016 | 114 | MINUTES (IN CHAMBERS) Order Re Defendant Motion to Dismiss for Lack of personal Jurisdiction and Imperoper Venue, or, in the Alternative, to Transfer Venue to the Southern District of New York 83 by Judge Beverly Reid O'Connell: The Court GRANTS Defendants Motion to Transfer Venue to the Southern District of New York. Defendant is ORDERED to re-notice its Motion to Strike Class Allegations for hearing if it wishes to have it heard it upon transfer. Case transferred electronically. (MD JS-6. Case Terminated.) (jp) [Transferred from California Central on 10/28/2016.] (Entered: 10/26/2016) |
| 10/28/2016 | 115 | CASE TRANSFERRED IN from the United States District Court - District of California Central; Case Number: 2:15-cv-09929. Original file certified copy of transfer order and docket entries received. (sjo) (Entered: 10/28/2016) |
| 10/28/2016 | | Case Designated ECF. (sjo) (Entered: 10/28/2016) |
| 10/28/2016 | | Magistrate Judge Andrew J. Peck is so designated. (sjo) (Entered: 10/28/2016) |
| 10/28/2016 | | NOTE TO OUT OF STATE ATTORNEYS: Please visit the Court's website at http://www.nysd.uscourts.gov for information regarding admission to the S.D.N.Y. Bar and the CM/ECF Rules & Filing Instructions. (sjo) (Entered: 10/28/2016) |
| 10/28/2016 | | CASE OPENING INITIAL ASSIGNMENT NOTICE - TRANSFER CASE: This case is assigned to: Judge Alison J. Nathan. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (sjo) (Entered: 10/28/2016) |
| 11/01/2016 | 116 | ORDER. WHEREAS this case was recently transferred to the undersigned, it is hereby ORDERED that unless notified otherwise by the Court, the parties should presume that any Scheduling Order or Case Management Plan remains in effect notwithstanding the case's transfer. However, any currently scheduled conferences with the Court are adjourned until further notification. IT IS FURTHER ORDERED that the parties submit a joint letter to the Court updating the Court on the status of the case no later than November 21, 2016. The parties are directed to the Court's Individual Practices (available at the Court's website, http://nysd.uscourts.gov/judge/Nathan) regarding the submission of letters. The status letter should address the subjects as further specified in this Order. (Signed by Judge Alison J. Nathan on 10/31/2016) (rjm) (Entered: 11/01/2016) |
| 11/02/2016 | 117 | NOTICE OF APPEARANCE by Jacob W Buchdahl on behalf of Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Buchdahl, Jacob) (Entered: 11/02/2016) |
| 11/09/2016 | 118 | LETTER MOTION for Extension of Time to File Answer re: 75 Utility - Miscellaneous,, *Consolidated Class Action Complaint* addressed to Judge Alison J. Nathan from A. John P. Mancini dated November 9, 2016. Document filed by Spotify USA Inc..(Mancini, A.) (Entered: 11/09/2016) |
| 11/10/2016 | 119 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** MOTION for Kalpana Srinivasan to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-12973852. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Text of Proposed Order re Motion for Pro Hac Vice Application)(Srinivasan, Kalpana) Modified on 11/10/2016 (wb). (Entered: 11/10/2016) |
| 11/10/2016 | 120 | MOTION for Krysta Kauble Pachman to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-12974064. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Text of Proposed Order re Motion for Pro Hac Vice Application)(Kauble Pachman, Krysta) (Entered: 11/10/2016) |
| 11/10/2016 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. 119 MOTION for Kalpana Srinivasan to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-12973852. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of California;. Re-file the motion as a Corrected Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Proposed Order.. (wb)** (Entered: 11/10/2016) |
| 11/10/2016 | 121 | MOTION for Stephen E. Morrissey to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-12974102. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Text of Proposed Order re Motion for Pro Hac Vice Application)(Morrissey, Stephen) (Entered: 11/10/2016) |
| 11/10/2016 | 122 | MOTION for Steven G. Sklaver to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-12974139. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Text of Proposed Order re Motion for Pro Hac Vice Application)(Sklaver, Steven) (Entered: 11/10/2016) |
| 11/10/2016 | 123 | ORDER granting 118 Letter Motion for Extension of Time to Answer. SO ORDERED. (Signed by Judge Alison J. Nathan on 11/10/2016) (mro) (Entered: 11/14/2016) |
| 11/14/2016 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. 120 MOTION for Krysta Kauble Pachman to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-12974064. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of California;. Re-file the motion as a Corrected Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Proposed Order.. (jcu)** (Entered: 11/14/2016) |
| 11/14/2016 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. 121 MOTION for Stephen E. Morrissey to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-12974102. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of California;. Re-file the motion as a Corrected Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Proposed Order.. (jcu)** (Entered: 11/14/2016) |
| 11/14/2016 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. 122 MOTION for Steven G. Sklaver to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-12974139. Motion** |

|  |  |  |
|---|---|---|
|  |  | **and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of California;. Re-file the motion as a Corrected Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Proposed Order.. (jcu)** (Entered: 11/14/2016) |
| 11/15/2016 | 124 | MOTION for Henry Daniel Gradstein to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-12988932. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Text of Proposed Order Proposed Order)(Gradstein, Henry) (Entered: 11/15/2016) |
| 11/15/2016 | 125 | MOTION for Maryann Rose Marzano to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-12988963. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Text of Proposed Order Proposed Order)(Marzano, Maryann) (Entered: 11/15/2016) |
| 11/16/2016 |  | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 125 MOTION for Maryann Rose Marzano to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-12988963. Motion and supporting papers to be reviewed by Clerk's Office staff., 124 MOTION for Henry Daniel Gradstein to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-12988932. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 11/16/2016) |
| 11/16/2016 | 126 | ORDER FOR ADMISSION PRO HAC VICE granting 125 Motion for Maryann Rose Marzano to Appear Pro Hac Vice. (Signed by Judge Alison J. Nathan on 11/16/2016) (ama) (Entered: 11/16/2016) |
| 11/16/2016 | 127 | ORDER FOR ADMISSION PRO HAC VICE granting 124 Motion for Henry Daniel Gradstein to Appear Pro Hac Vice. (Signed by Judge Alison J. Nathan on 11/16/2016) (ama) (Entered: 11/16/2016) |
| 11/18/2016 | 128 | MOTION for Matthew Allen Slater to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-13007395. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Certificate of Good Standing, # 2 Proposed Order)(Marzano, Maryann) (Entered: 11/18/2016) |
| 11/18/2016 | 129 | MOTION for Daniel Boris Lifschitz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-13007420. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Certificate of Good Standing, # 2 Proposed Order)(Marzano, Maryann) (Entered: 11/18/2016) |
| 11/18/2016 | 130 | AMENDED MOTION for Krysta Kauble Pachman to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Text of Proposed Order)(Kauble Pachman, Krysta) (Entered: 11/18/2016) |
| 11/18/2016 | 131 | AMENDED MOTION for Kalpana Srinivasan to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | Certificate of Good Standing, # 2 Text of Proposed Order)(Srinivasan, Kalpana) (Entered: 11/18/2016) |
| 11/18/2016 | 132 | AMENDED MOTION for Steven G. Sklaver to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Text of Proposed Order)(Sklaver, Steven) (Entered: 11/18/2016) |
| 11/18/2016 | 133 | AMENDED MOTION for Stephen E. Morrissey to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order)(Morrissey, Stephen) (Entered: 11/18/2016) |
| 11/21/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 131 AMENDED MOTION for Kalpana Srinivasan to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff., 128 MOTION for Matthew Allen Slater to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-13007395. Motion and supporting papers to be reviewed by Clerk's Office staff., 133 AMENDED MOTION for Stephen E. Morrissey to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff., 129 MOTION for Daniel Boris Lifschitz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-13007420. Motion and supporting papers to be reviewed by Clerk's Office staff., 130 AMENDED MOTION for Krysta Kauble Pachman to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff., 132 AMENDED MOTION for Steven G. Sklaver to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 11/21/2016) |
| 11/21/2016 | 134 | STATUS REPORT. *Joint Status Report* Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc..(Morrissey, Stephen) (Entered: 11/21/2016) |
| 11/21/2016 | 135 | ORDER FOR ADMISSION PRO HAC VICE granting 129 Motion for Daniel Boris Lifschitz to Appear Pro Hac Vice. (Signed by Judge Alison J. Nathan on 11/21/2016) (cla) (Entered: 11/21/2016) |
| 11/21/2016 | 136 | ORDER FOR ADMISSION PRO HAC VICE granting 128 Motion for Matthew Allen Slater to Appear Pro Hac Vice. (Signed by Judge Alison J. Nathan on 11/21/2016) (cla) (Entered: 11/21/2016) |
| 11/21/2016 | 137 | ORDER FOR ADMISSION PRO HAC VICE granting 130 Motion for Krysta Kauble Pachman to Appear Pro Hac Vice. (Signed by Judge Alison J. Nathan on 11/21/2016) (cla) (Entered: 11/21/2016) |
| 11/21/2016 | 138 | ORDER FOR ADMISSION PRO HAC VICE granting 131 Motion for Kalpana Srinivasan to Appear Pro Hac Vice. (Signed by Judge Alison J. Nathan on 11/21/2016) (cla) (Entered: 11/21/2016) |
| 11/21/2016 | 139 | ORDER FOR ADMISSION PRO HAC VICE granting 132 Motion for Steven G. Sklaver to Appear Pro Hac Vice. (Signed by Judge Alison J. Nathan on 11/21/2016) (cla) (Entered: 11/21/2016) |
| 11/21/2016 | 140 | ORDER FOR ADMISSION PRO HAC VICE granting 133 Motion for Stephen E. Morrissey to Appear Pro Hac Vice. (Signed by Judge Alison J. Nathan on 11/21/2016) (cla) (Entered: 11/21/2016) |
| 11/22/2016 | 141 | NOTICE OF APPEARANCE by Jason Israel Kirschner on behalf of Spotify USA Inc.. |

| | | (Kirschner, Jason) (Entered: 11/22/2016) |
|---|---|---|
| 11/23/2016 | 142 | ORDER: The parties are ORDERED to appear for a status conference on December 20, 2016, at 3:00 p.m., in Courtroom 906 of the Thurgood Marshall United States Courthouse at 40 Foley Square, New York, New York. (As further set forth in this Order) (Status Conference set for 12/20/2016 at 03:00 PM in Courtroom 906, 40 Centre Street, New York, NY 10007 before Judge Alison J. Nathan.) (Signed by Judge Alison J. Nathan on 11/23/2016) (kl) (Entered: 11/23/2016) |
| 11/29/2016 | 143 | JOINT LETTER MOTION for Extension of Time *[Joint Request for an Order setting a briefing schedule and page limitations on Defendant's Motion to Strike]* addressed to Judge Alison J. Nathan from A. John P. Mancini dated November 29, 2016. Document filed by Spotify USA Inc..(Mancini, A.) (Entered: 11/29/2016) |
| 11/30/2016 | 144 | ORDER granting 143 Letter Motion for Extension of Time. (Defendant's deadline to answer, move, or otherwise respond to the Consolidated Class Action Complaint is extended to December 8, 2016. By no later than December 8, 2016, Defendant will file a Motion to Strike the class allegations under Fed. R. Civ. P. 12(f), By no later than January 10, 2017, Plaintiffs will file a memorandum of law in opposition to Defendant's Motion to Strike, By no later than January 30, 2017, Defendant will file a reply in support of the Motion to Strike). SO ORDERED. Motions due by 12/8/2016. (Signed by Judge Alison J. Nathan on 11/30/2016) (ama) (Entered: 12/01/2016) |
| 11/30/2016 | | Set/Reset Deadlines: Spotify USA Inc. answer due 12/8/2016. Responses due by 1/10/2017 Replies due by 1/30/2017. (ama) (Entered: 12/01/2016) |
| 12/06/2016 | 145 | MOTION for Daniel E. Jones to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-13063945. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Spotify USA Inc.. (Attachments: # 1 Certificates of Good Standing, # 2 Text of Proposed Order)(Jones, Daniel) (Entered: 12/06/2016) |
| 12/06/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 145 MOTION for Daniel E. Jones to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-13063945. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 12/06/2016) |
| 12/06/2016 | 146 | JOINT LETTER MOTION for Extension of Time *to Continue Status Conference* addressed to Judge Alison J. Nathan from Steven G. Sklaver dated 12/6/2016. Document filed by Melissa Ferrick.(Sklaver, Steven) (Entered: 12/06/2016) |
| 12/07/2016 | 147 | ORDER granting 146 Letter Motion for Extension of Time. (We write with the consent of counsel for Spotify to jointly request that the Court continue the date for the status conference set on December 20, 2016. Dkt. No. 142.) The status conference is hereby adjourned to January 20, 2017, at 4:00 p.m SO ORDERED. (Signed by Judge Alison J. Nathan on 12/07/2016) (ama) (Entered: 12/08/2016) |
| 12/08/2016 | 148 | MOTION to Strike *Class Allegations*. Document filed by Spotify USA Inc..(Mancini, A.) (Entered: 12/08/2016) |
| 12/08/2016 | 149 | DECLARATION of A. John P. Mancini in Support re: 148 MOTION to Strike *Class Allegations*.. Document filed by Spotify USA Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Mancini, A.) (Entered: 12/08/2016) |
| 12/08/2016 | 150 | MEMORANDUM OF LAW in Support re: 148 MOTION to Strike *Class Allegations*. . Document filed by Spotify USA Inc.. (Mancini, A.) (Entered: 12/08/2016) |
| 12/08/2016 | 151 | LETTER MOTION for Oral Argument addressed to Judge Alison J. Nathan from A. |

| | | |
|---|---|---|
| | | John P. Mancini dated December 8, 2016. Document filed by Spotify USA Inc..(Mancini, A.) (Entered: 12/08/2016) |
| 12/09/2016 | 152 | ORDER FOR ADMISSION PRO HAC VICE FOR DANIEL E. JONES granting 145 Motion for Daniel E. Jones to Appear Pro Hac Vice. (Signed by Judge Alison J. Nathan on 12/9/2016) (jwh) Modified on 12/13/2016 (jwh). (Entered: 12/13/2016) |
| 01/10/2017 | 153 | RESPONSE in Opposition to Motion re: 148 MOTION to Strike *Class Allegations*. . Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Kauble Pachman, Krysta) (Entered: 01/10/2017) |
| 01/17/2017 | 154 | ORDER: The Court hereby ORDERS that the status conference, currently set for January 20, 2017, is hereby adjourned to February 24, 2017, at 2:00p.m., with a proposed case management plan due on or before February 14, 2017. The Court further ORDERS that Defendant's deadline to file a reply memorandum in support of its motion to strike is extended to March 15, 2017. SO ORDERED., ( Replies due by 3/15/2017., Status Conference set for 2/24/2017 at 02:00 PM before Judge Alison J. Nathan.) (Signed by Judge Alison J. Nathan on 1/17/2017) (ama) (Entered: 01/18/2017) |
| 01/27/2017 | 155 | SEALED DOCUMENT placed in vault.(rz) (Entered: 01/27/2017) |
| 02/23/2017 | 156 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** MOTION for John Nadolenco to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-13348129. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Spotify USA Inc.. (Attachments: # 1 Certificate of Good Standing, # 2 Text of Proposed Order)(Nadolenco, John) Modified on 2/23/2017 (jc). (Entered: 02/23/2017) |
| 02/23/2017 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. 156 MOTION for John Nadolenco to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-13348129. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Attorney Affidavit - see Local Rule 1.3. Re-file the motion as a Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Attorney Affidavit - attach Proposed Order. (jc)** (Entered: 02/23/2017) |
| 02/23/2017 | 157 | MOTION for John Nadolenco to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Spotify USA Inc.. (Attachments: # 1 Affidavit, # 2 Certificate of Good Standing, # 3 Text of Proposed Order)(Nadolenco, John) (Entered: 02/23/2017) |
| 02/23/2017 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 157 MOTION for John Nadolenco to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (jc)** (Entered: 02/23/2017) |
| 03/01/2017 | 158 | ORDER FOR ADMISSION PRO HAC VICE FOR JOHN NADOLENCO: granting 157 Motion for John Nadolenco to Appear Pro Hac Vice. (Signed by Judge Alison J. Nathan on 03/01/2017) (ap) Modified on 3/7/2017 (ap). (Entered: 03/06/2017) |
| 03/20/2017 | 159 | ORDER: The Court hereby ORDERS that the status conference, currently set for March 31, 2017, is hereby adjourned to April 11, 2017, at 4:00 p.m., with a proposed case management plan due on or before April 4, 2017. Status Conference set for 4/11/2017 at 04:00 PM before Judge Alison J. Nathan. (Signed by Judge Alison J. Nathan on 3/20/2017) (ap) Modified on 3/21/2017 (ap). Modified on 3/21/2017 (ap). (Entered: 03/20/2017) |
| | | |

| | | |
|---|---|---|
| 03/28/2017 | 160 | SEALED DOCUMENT placed in vault.(rz) (Entered: 03/28/2017) |
| 03/30/2017 | 161 | SCHEDULING ORDER: The Status Conference currently set for Tuesday, April 11, 2017 is hereby re-scheduled for Wednesday, April 12, 2017 at 2:00 pm in Courtroom 906 of the United States District Court for the Southern District of New York, Thurgood Marshall U.S. Courthouse at 40 Foley Square, New York, New York. Status Conference set for 4/12/2017 at 02:00 PM in Courtroom 906, 40 Centre Street, New York, NY 10007 before Judge Alison J. Nathan. (Signed by Judge Alison J. Nathan on 3/30/2017) (mro) (Entered: 03/31/2017) |
| 04/11/2017 | 162 | ORDER: The Court hereby ORDERS that the status conference, currently set for April 12, 2017, is hereby adjourned to May 19, 2017, at 2:00 p.m., with a proposed case management plan and joint letter due on or before May 12, 2017. The Court further ORDERS that Defendant Spotify Inc.'s deadline to file a reply memorandum of law in support of its motion to strike is hereby extended to May 15, 2017. SO ORDERED. (Replies due by 5/15/2017. Status Conference set for 5/19/2017 at 02:00 PM before Judge Alison J. Nathan.) (Signed by Judge Alison J. Nathan on 4/5/2017) (anc) (Entered: 04/11/2017) |
| 04/12/2017 | 163 | SEALED DOCUMENT placed in vault.(mps) (Entered: 04/12/2017) |
| 05/17/2017 | 164 | SEALED DOCUMENT placed in vault.(mps) (Entered: 05/17/2017) |
| 05/26/2017 | 165 | MOTION to Approve Preliminary Settlement . Document filed by Melissa Ferrick. (Attachments: # 1 Text of Proposed Order)(Sklaver, Steven) (Entered: 05/26/2017) |
| 05/26/2017 | 166 | MEMORANDUM OF LAW in Support re: 165 MOTION to Approve Preliminary Settlement . . Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 05/26/2017) |
| 05/26/2017 | 167 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 176 Declaration) -** DECLARATION of Steven G. Sklaver in Support re: 165 MOTION to Approve Preliminary Settlement . Document filed by Melissa Ferrick. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Sklaver, Steven) Modified on 6/26/2017 (db). (Entered: 05/26/2017) |
| 05/26/2017 | 168 | DECLARATION of Marian Dicus in Support re: 165 MOTION to Approve Preliminary Settlement .. Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 05/26/2017) |
| 05/26/2017 | 169 | DECLARATION of Hon. Layn R. Phillips (Ret.) in Support re: 165 MOTION to Approve Preliminary Settlement .. Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 05/26/2017) |
| 05/26/2017 | 170 | DECLARATION of Stephen J. Cirami in Support re: 165 MOTION to Approve Preliminary Settlement .. Document filed by Melissa Ferrick. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Sklaver, Steven) (Entered: 05/26/2017) |
| 05/26/2017 | 171 | JOINT LETTER addressed to Judge Alison J. Nathan from Steven G. Sklaver dated May 26, 2017 re: preliminary approval of the settlement. Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 05/26/2017) |
| 05/31/2017 | 172 | MEMO ENDORSEMENT on re: 171 Letter re: preliminary approval of the settlement, filed by Melissa Ferrick. ENDORSEMENT: The initial conference scheduled for June 2, 2017 is hereby adjourned sine die. The Court will review the submitted motion for preliminary approval of the settlement in due course. SO ORDERED. (Signed by Judge Alison J. Nathan on 5/31/2017) (mml) (Entered: 05/31/2017) |
| 05/31/2017 | 173 | MOTION for Andrew John Pincus to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-13728344. **Motion and supporting papers to be reviewed by Clerk's** |

| | | |
|---|---|---|
| | | **Office staff.** Document filed by Spotify USA Inc.. (Attachments: # 1 Declaration of Andrew J. Pincus, # 2 Certificate of Good Standing, # 3 Text of Proposed Order)(Pincus, Andrew) (Entered: 05/31/2017) |
| 06/01/2017 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 173 MOTION for Andrew John Pincus to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-13728344. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 06/01/2017) |
| 06/01/2017 | 174 | ORDER granting 173 Motion for Andrew John Pincus to Appear Pro Hac Vice (HEREBY ORDERED by Judge Alison J. Nathan)(Text Only Order) (Nathan, Alison) (Entered: 06/01/2017) |
| 06/23/2017 | 175 | ORDER: The Court hereby requests that the parties submit a courtesy copy of the pending motion for preliminary approval of the settlement, as well as supporting documents. See Dkt. Nos. 165, 166, 167, 168, 169, 170. (Signed by Judge Alison J. Nathan on 6/22/2017) (jwh) (Entered: 06/23/2017) |
| 06/26/2017 | 176 | DECLARATION of Steven G. Sklaver in Support re: 165 MOTION to Approve Preliminary Settlement .. Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Sklaver, Steven) (Entered: 06/26/2017) |
| 06/28/2017 | 177 | ORDER GRANTING PLAINTIFFS' UNOPPOSED MOTION FOR PRELIMINARY APPROVAL OF SETTLEMENT granting 165 Motion to Approve Preliminary Settlement. The Court preliminarily approves the Settlement as set forth in the Settlement as being fair, reasonable and adequate to the Settlement Class, subject to the right of any Settlement Class Member to challenge the fairness, reasonableness or adequacy of the Settlement and to show cause, if any exists, why a final judgment dismissing the Action against Spotify, and ordering the release of the Released Claims against the Spotify Releasees, should not be entered after due and adequate notice to the Settlement Class as set forth in the Settlement and after a hearing on final approval. Pursuant to Rule 23(b)(3) of the Federal Rules of Civil Procedure, and for the purposes of settlement only, the Settlement Class is preliminarily certified, as set forth in this order. Final Approval Hearing: 12/1/2017 at 10:00am. (Signed by Judge Alison J. Nathan on 6/27/2017) (mml) (Entered: 06/29/2017) |
| 06/28/2017 | | Set/Reset Hearings: Final Approval Hearing set for 12/1/2017 at 10:00 AM before Judge Alison J. Nathan. (mml) (Entered: 06/29/2017) |
| 08/15/2017 | 178 | LETTER from Margaret Collins, dated 8/8/17 re: Non-party Margaret Collins submits this letter to the Court with attached copy of Notice of Proposed Class Action Settlement card sent to her through the mail; and she writes that if there was indeed interactive streaming and downloading of her songs, then please consider this as her claim to receive compensation from the settlement etc. (sc) (Entered: 08/16/2017) |
| 08/16/2017 | 179 | LETTER from Marshall M. Brown dated 8/12/17 re: Non-party Marshall M. Brown requests that, if he is a part of the Class Action Proposed Settlement, then please send him the appropriate, valid settlement claim forms. (sc) (Entered: 08/17/2017) |
| 08/16/2017 | 180 | LETTER from Pamela Hanson re: Non-party Pamela Hanson writes to the Court that she received four(4) Notice of Proposed Class Action Settlement; that her legal rights might be affected by this settlement; and she requests that the Court inform her about this matter. (sc) (Entered: 08/18/2017) |
| 08/21/2017 | 181 | ORDER: The Court is in receipt of several letters from putative class-members in the above case, some of which are on the docket (and some of which are not). The Court has |

| | | forwarded the latter letters to Plaintiff's counsel. Plaintiff's counsel should post the letters on the docket, or notify the Court why these letters (or any of the others that have already been docketed) should not be publicly docketed on or before August 28, 2017. (Signed by Judge Alison J. Nathan on 8/21/2017) (mml) (Entered: 08/21/2017) |
|---|---|---|
| 08/21/2017 | 182 | RESERVATION OF RIGHTS. Document filed by non-party, Reginald Woods a/k/a "RegLove" or "Reg Love". (sc) (Entered: 08/22/2017) |
| 08/22/2017 | 183 | OBJECTION TO CLASS ACTION LAWSUIT SETTLEMENT, REFERENCE RUSSELL WILLIAM ELLIS, PRO SE, FOR BHAJI OIL COMPANY LIMITED PARTNERSHIP, L/O., MICRO HARD LIMITED PARTNERSHIP, L.P. AND MHLP ALL MISSISSIPPI PARTNERSHIPS; re: 177 Order on Motion to Approve. (Attachments: # 1 Exhibit)(sc) (Entered: 08/22/2017) |
| 08/22/2017 | 184 | LETTER from James A. Turney, Jr. dated 8/15/17 re: Non-party James A. Turney Jr. informs the Court that he wants to file an objection to the proposed settlement amount of $43.45 million dollars, which he believes to be far from sufficient in the case of Ferrick v. Spotify. (sc) (Entered: 08/23/2017) |
| 08/24/2017 | 185 | LETTER addressed to Judge Alison J. Nathan from Gerald J. Kathalynas dated August 12, 2017 re: Wants to know why has a claim ID number and control number. Requests a list of songs used without his consent as soon as available.. Document filed by Melissa Ferrick.(Kauble Pachman, Krysta) (Entered: 08/24/2017) |
| 08/24/2017 | 186 | LETTER addressed to Judge Alison J. Nathan from Terrence Davis dated August 13, 2017 re: Wants clarification when to make claim. Requests definitions of "Effective Date" and "Settlement Claims Start Date" and if and how different. Unclear when 30 days begin to fill out claim form.. Document filed by Melissa Ferrick.(Kauble Pachman, Krysta) (Entered: 08/24/2017) |
| 08/29/2017 | 187 | OBJECTION NUMBER TWO TO FERRICK V. SPOTIFY USA, INC. PROPOSED SETTLEMENT; re: 177 Order on Motion to Approve. (sc) (Entered: 08/29/2017) |
| 08/30/2017 | 188 | ORDER: The Court is in receipt of an additional letter from a putative class-member in the above case that is not on the docket. The Court has forwarded that letter to Plaintiff's counsel. Plaintiff's counsel should post the letter on the docket, or notify the Court why the letter should not be publicly docketed on or before September 1, 2017. (Signed by Judge Alison J. Nathan on 8/30/2017) (mml) (Entered: 08/30/2017) |
| 08/31/2017 | 189 | LETTER from James W. Harris, dated 8/24/17 re: Non-party James W. Harris notifies the Court that, as claimant, he has written to the above party(as indicated)for a copy of the solicitation to be part of this class action lawsuit on the above dated of 8/24/17 requesting arbitration etc. (sc) (Entered: 08/31/2017) |
| 09/01/2017 | 190 | DECLARATION of Stephen J. Cirami in Support re: 165 MOTION to Approve Preliminary Settlement .. Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F (part 1), # 7 Exhibit F-1 (part 2), # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M)(Kauble Pachman, Krysta) (Entered: 09/01/2017) |
| 09/01/2017 | 191 | LETTER addressed to Judge Alison J. Nathan from Sarah Viola Mutchler dated 8/24/17 re: December 2, 2017 court date.. Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc..(Kauble Pachman, Krysta) (Entered: 09/01/2017) |
| 09/07/2017 | 194 | (Motion)REQUEST FROM EXCLUSION from the settlement class. Document filed by non-party Derrick Smith. Modified on 9/11/2017 (sc). (Entered: 09/11/2017) |
| 09/07/2017 | 195 | NOTICE TO JOIN in case #1:16-cv-8412, for the reasons set forth in this motion(as |

| | | |
|---|---|---|
| | | indicated). Document filed by non-party Derrick L. Smith (sc) (Entered: 09/11/2017) |
| 09/08/2017 | 192 | ORDER: The Court is in receipt of an additional letter from a putative class-member in the above case that is not on the docket. The Court has forwarded that letter to Plaintiff's counsel. Plaintiff's counsel should post the letter on the docket, or notify the Court why the letter should not be publicly docketed on or before September 9th, 2017. (Signed by Judge Alison J. Nathan on 9/8/2017) (mro) (Entered: 09/08/2017) |
| 09/08/2017 | 193 | LETTER addressed to Judge Alison J. Nathan from Edward Milton Wheeler dated September 6, 2017 re: Wants to know how his name was obtained and got into the suit. Document filed by Melissa Ferrick.(Kauble Pachman, Krysta) (Entered: 09/08/2017) |
| 09/11/2017 | 196 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** MOTION for Daniel J. Schacht to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-14111852. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Willard, Adam and 537 Additional Entities Listed on Exhibit A. (Attachments: # 1 Affidavit Affidavit of Daniel J. Schacht in support of Motion for Admission Pro Hac Vice, # 2 Text of Proposed Order [Proposed] Order for Admission Pro Hac Vice for Daniel J. Schacht)(Schacht, Daniel) Modified on 9/11/2017 (jc). (Entered: 09/11/2017) |
| 09/11/2017 | 197 | **FILING ERROR - DUPLICATE DOCKET ENTRY -** MOTION for Andrew Scott MacKay to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-14112044. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Willard, Adam and 537 Additional Entities Listed on Exhibit A. (Attachments: # 1 Affidavit Affidavit of Andrew S. MacKay in support of Motion for Admission Pro Hac Vice, # 2 Text of Proposed Order [Proposed] Order for Admission Pro Hac Vice for Andrew S. MacKay)(Schacht, Daniel) Modified on 9/11/2017 (jc). (Entered: 09/11/2017) |
| 09/11/2017 | 198 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** MOTION for Andrew Scott MacKay to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-14112044 **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Willard, Adam and 537 Additional Entities Listed on Exhibit A. (Attachments: # 1 Affidavit of Andrew S. MacKay in support of Motion for Admission Pro Hac Vice, # 2 Text of Proposed Order for Admission Pro Hac Vice for Andrew S. MacKay)(MacKay, Andrew) Modified on 9/11/2017 (jc). (Entered: 09/11/2017) |
| 09/11/2017 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. 196 MOTION for Daniel J. Schacht to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-14111852. Motion and supporting papers to be reviewed by Clerk's Office staff., 198 MOTION for Andrew Scott MacKay to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reasons: 1) All objectors being represented by the attorney need to be added as parties to the case; 2) missing Certificate of Good Standing from Supreme Court of California; and 3) Attorney Affidavit is missing some of the language required by Local Rule 1.3, i.e. whether the applicant has any disciplinary proceedings presently against them. Re-file the motion as a Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Attorney Affidavit or Declaration - attach Proposed Order. Parties can be added to the case by selecting Add Party for Pleading under Complaints and Other Initiating Documents. You can add the parties in groups (e.g. 20 at a time) to avoid the system timing out. (jc)** (Entered: 09/11/2017) |
| 09/12/2017 | 199 | ORDER. The Court is in receipt of additional letters from putative class-members in the above case that are not on the docket. The Court has forwarded those letters to Plaintiff's counsel. Plaintiff's counsel should post the letters on the docket, or notify the Court why |

| | | |
|---|---|---|
| | | the letters should not be publicly docketed on or before September 13th, 2017. So ordered. (Signed by Judge Alison J. Nathan on 9/12/2017) (rjm) (Entered: 09/12/2017) |
| 09/12/2017 | 200 | NOTICE OF APPEARANCE by Timothy Gerard Ronan on behalf of Adam Willard, Adria K Music LLC, Adriel Harris, Adrienne Anderson, Aimee Allen, Allen Bernstein Trust, Alex Woodard, Alexander Kantner, Alexander Vojdani, Alive Records, LLC, Allen Hinds, American Zoetrope, Amy McDonald (Holland), Andrew Ampaya, Andrew Bird, Andy Dunlop, Andy Kaulkin, Ann Claire Van Shaick Pahlavi, Anthony Piscitello, Arnel Pineda, Arthur Bondy Auguste, Bar None Music, Inc., Benjamin M. Tench, Bernard Larsen, Bernie Chiaravalle, Bernita Walker, Bestream LTD, Big Legal Mess, LLC, Big O'Holdings, LLC, Blair Daly, Bobby Whiteside, Bobby Whiteside Inc,., Bomp Records LLC, Brad Carlson, Brad Gillis, Brad Wilk, Brandon Marx, Brenda Johnson Fisher, Brian Bell, Brian Macleod, Brian Preiss, Brian Tichy, Brock Walsh. (Attachments: # 1 Exhibit A List of Objectors)(Ronan, Timothy) (Entered: 09/12/2017) |
| 09/12/2017 | 201 | LETTER from James J. Bacon, dated 9/5/17 re: Non-party James J. Bacon writes with the intention to file a claim form in Frederick v. Spotify USA Inc. in lieu of any other reasonable option, but he has serious reservations about doing so and the manner in which information has been presented. (sc) (Entered: 09/12/2017) |
| 09/12/2017 | 202 | NOTICE OF APPEARANCE by James Timothy Shearin on behalf of Steve Porcaro, Steve Walsh, Steven Lukather, Steven Morse, Steven Crabtree, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Stu Cook, Songs Inc. Stygian, Sue Shifrin, Erickson as Legal Guardian for Roger K. Erickson Sumner, Susan Hartnett, Susan Nadler, Evelyn Shriver, Suzy Shaw, Ted Fields, Ted Friedman, Tempchin Family Trust, Terry Brock, Terry Evans, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Thomas Leadon, Thomas Morello, Thrice, Tim Armstrong, Tim Commerford, Tim Gilman, Tim Hause, Todd Snider, Todd Sucherman, Tom & Mike Alford, Tom Campbell, Tom Dyer, Tom Johnston, Tom Morello, Tom Petersson, Tom Petty, Tom Rothrock, Tommy Shaw, Tony Brock, Tony Gilkyson, Trevor Stafford, Trini Lopez, Troy Horne, TRT Productions, Inc., Tummy Touch Records LLC, Vincent Fiorello, Vital Info Inc., Vitus Matare, Walter Stocker, Weedhigh Nightmare Music Partnership, Wheelhouse Music Publishing LLC, William Calhoun, William Eric Evankovich, William Greer, William Morris Nicholls, William Van Zandt, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Wooden Nickel Music, Inc., Yuggoth Music, Zachary Gabbard, Zach De La Rocha, Zakiya Hooker, Ollan Bell. (Attachments: # 1 Exhibit A - List of Objectors)(Shearin, James) (Entered: 09/12/2017) |
| 09/12/2017 | 203 | **FILING ERROR - DEFICIENT DOCKET ENTRY - FILER ERROR (SEE DOCUMENT #204) -** Objection . Document filed by Spotify USA Inc. (Attachments: # 1 Exhibit Copyright Reg, # 2 Exhibit Chieftain Opinion, # 3 Exhibit Filed Brief) (Verdiramo, Vincent) Modified on 9/13/2017 (ldi). (Entered: 09/12/2017) |
| 09/12/2017 | 204 | Objection . Document filed by Tracy Silverman. (Attachments: # 1 Exhibit Copyright Reg, # 2 Exhibit Chieftain Opinion, # 3 Exhibit Filed Brief)(Verdiramo, Vincent) (Entered: 09/12/2017) |
| 09/12/2017 | 205 | NOTICE OF APPEARANCE by Timothy Gerard Ronan on behalf of Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Bruce Gaitsch, Bruce Licher, Bruce Willis, Bryce Soderberg, Camilla McGuinn, Carl Wilson, Carson Chamberlain, Cary Ann Hearst, Casey Wojtalewicz, Chandra Rankin, Charles Auerbach, Charles Kentis, Charles Lloyd, Charles McCormick, Charles Mose Brown Beneficiary's Trust, Charlie Terrell, Cheryl D. Henry, Chris Aiken, Chris Bagarozzi, |

Case 18-1872, Document 47, 07/09/2018, 2340691, Page332 of 449

Chris Botti, Chris Darrow, Chris Goss, Christopher Gabriel, Cindy Lee Berryhill, Claudia Carr Levy, Clint Black, Clyde "Skip" Battin, Clyde M. Lieberman, Cody Jinks LLC, Colm O'Ciosoig, Compound One, Conrad Korsch, Constance Brown, Corey Chisel, Craig and Bradley Epstein, Craig Luckin, Crystal Jukebox, Inc., Cynthia Marx, D. Mch. Inc., Damon Hennessey, Dan Auerbach, Dan Robert Allshouse, Dancing Cat Productions, Inc., Daniel Benjamin Clarke, Darlingside, LLC, Darren Reed, DAVEY CHEGWIDDEN, David Andrew Hause, David Cassidy, David E. Peterson, David Fallon, David Ferguson, David Goolkasian, David James Palmer, David John Warsop, David Joseph Nolte, David Lindley, David Rawlings, David Roback, David Wilder, Dax Riggs, Deborah Pierce, Deen Castronovo, Dennis DeYoung, Dennis Herring, De'Wayne Des'Shone Jackson, Dillon O'Brian, Dindi Music Co., DMCH Inc., Don Heffington, Don Kirkpatrick, Don Pfrimmer, Donald Fagen, Donald Fisher, Doors Music Company LLC, Doug Clifford, Dougie Payne, Druidcrest Ltd., Dustin Kensrue, Dyad Music Ltd., Dylan McDonald, Estate of Earl E. McGrath, Edgy Lee, Elizabeth Carroll, Elizabeth Hawkins, Elliot Wolf, Elvis Cortez, Emergent Music Marketing, Inc., Emerson Swimford, Emil Radocchia, Eric Allaman, Eric Mesinger, Erik Janson, Ernest James Watts, Estate of Mark Tulin, Estate of James Lowe, Estate of Carl Wilson, Estate of Stevie Ray Vaughan, Estate of Delaney Bramlett, Estate of Eugene B. McDaniels, Estate of Wayman Tisdale, Evelyn Shriver, Arlyne Medann, Fantality Corp., Fermata Do Brasil, Fiona Schenkelberg, Fisher Music Inc., Francis Healy, Frank Sampedro, Frederick L. Beauregard, Fredric Taccone, Fritz Lewak, Gary Gold, Gary Moon, Gary Ray, Gary Stewart, Gene Parsons, Geoffrey Brillhart Leib (p/k/a Jeff Paris), George Benson, George Braunstein, Ron Hamady, George M. Hawkins, Jr., George Winston, Gerald McCauley, Gillian Welch, Gold Hill Music, Inc., Grace Slick, Greg Edwards, Gregg Rolie, Gregory Di Giovine, Guerrilla Tours Inc., Guy Allison Steiner, H2O Inc., Hard Work Distribution, Inc., Harry Garfield, Heather Porcaro, Henry Garza, Holly Near, Homewood House Music, Hope Sandoval, Howard Hewett, I Want To Go Where The Action Is Music, IQ Music Ltd., J Swanson, Jack Grishman, Jackie Lee, Jacob Aaron Smith, Jacob Bunton, Jacobs Ladder Music Ltd., Jake Shimabukuro, James Durkin, James H. Prescott, James House, James King, James Quine, James Raymond, James Thackery, James Trombly, James V. Young, Janeiro Music Co., Janet Minto, Pam Barlow, Janey Clewer, Jarrod Thornton, Jason Brooks Reed, Jason Cruz, Jason Krause, Jason R. Scheff, Jason Truby, Jason Vasquez, Jason Yates, Jay B. Ziskrout, Jay Landers, Jeanene Van Zandt, Jeff Day, Jeff Martin, Jeffrey Clemens, Jeffrey Lavasseur, Jeffrey Steele, Jeffrey Steele Music, Jeffrey Victor Watson, Jeffrey Young. (Attachments: # 1 Exhibit A - List of Objectors)(Ronan, Timothy) (Entered: 09/12/2017)

| 09/12/2017 | 206 | NOTICE OF APPEARANCE by James Timothy Shearin on behalf of Robert Thiele, Robert Zakaryan, Robin Zander, Rockmasters International Network, Inc., Roger Matthew Freeman, Roger McGuinn, Ron Welty, Roger David Mael, Russell Craig Mael, Ross Valory, Ruth Fleury, Ryland Cooder, Sanrio Digital Europe SPRL, Sarah Gillespie, Sarah Kim, Score A Score, LLC, Scott IV Fitts, Scott Radinsky, Scott Shriner, Scott Thurston, Scotty Morris, Seabreeze Music Ltd., Sean Greaves, Sebastian Arocha Morton, Sebastian Haimerl, Severin Browne, Shae Jones, Shana Morrison, Sharon Robinson, Sheldon Ganz, Sid Hillman, Silten Tribunal LLC, Sir Anthony Hopkins, Songsmiths Company LLC, Sophie B. Hawkins, Spike Jones-Helen Rosen Music, Stan Lynch, III, Starfaith, LLC, Stephanie L. Nicks, Stephen J. Cannell Productions, Inc., Stephen Morrison, Stephen Perry, Stephen Stills, Steve Bays, Paul Hawley, Steve Gillette, Steve Jennings, Steve Lindsey. (Attachments: # 1 Exhibit A List of Objectors)(Shearin, James) (Entered: 09/12/2017) |
| 09/12/2017 | 207 | LETTER addressed to Judge Alison J. Nathan from Joann Civarelli dated September 5, 2017 re: Identification as Potential Owner of a Registered Copyright. Document filed by Melissa Ferrick.(Chen, Geng) (Entered: 09/12/2017) |

| 09/12/2017 | 208 | Objection re: 177 Order on Motion to Approve,,,, *Settlement*. Document filed by Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Chris Bagarozzi, Bar None Music, Inc., Pam Barlow, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, George Braunstein, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, DAVEY CHEGWIDDEN, William Calhoun, Tom Campbell, Brad Carlson, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Tim Commerford, Compound One, Ryland Cooder, Stu Cook, Elvis Cortez, Steven Crabtree, Jason Cruz, Crystal Jukebox, Inc., D. Mch. Inc., DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Zach De La Rocha, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Doors Music Company LLC, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Terry Evans, Donald Fagen, David Fallon, Fantality Corp., David Ferguson, Fermata Do Brasil, Ted Fields, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Roger Matthew Freeman, Ted Friedman, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Chris Goss, Sean Greaves, William Greer, Jack Grishman, Guerrilla Tours Inc., H2O Inc., Sebastian Haimerl, Ron Hamady, Hard Work Distribution, Inc., Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Damon Hennessey, Cheryl D. Henry, Dennis Herring, Howard Hewett, Sid Hillman, Allen Hinds, Homewood House Music, Zakiya Hooker, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., De'Wayne Des'Shone Jackson, Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Tom Johnston, Shae Jones, Alexander Kantner, Andy Kaulkin, Dustin Kensrue, Charles Kentis, Sarah Kim, James King, Don Kirkpatrick, Conrad Korsch, Jason Krause, Jay Landers, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Edgy Lee, Jackie Lee, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, David Lindley, Steve Lindsey, Charles Lloyd, Trini Lopez, Estate of James Lowe, Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Jeff Martin, Brandon Marx, Cynthia Marx, Vitus Matare, Gerald McCauley, Charles McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Amy McDonald (Holland), Estate of Earl E. McGrath, Camilla McGuinn, Roger McGuinn, Arlyne Medann, Eric Mesinger, Janet Minto, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Susan Nadler, Holly Near, William Morris Nicholls, Stephanie L. Nicks, David Joseph Nolte, Dillon O'Brian, Colm O'Ciosoig, David James Palmer, Gene Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Heather Porcaro, Steve Porcaro, Brian Preiss, James H. Prescott, James Quine, Scott Radinsky, Emil Radocchia, Chandra Rankin, David Rawlings, Gary Ray, James Raymond, Darren Reed, Jason Brooks Reed, Dax Riggs, David Roback, Sharon Robinson, Rockmasters International Network, Inc., Gregg Rolie, Tom Rothrock, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Jason R. Scheff, Fiona Schenkelberg, Score A Score, LLC, Seabreeze Music Ltd., |

Sebastian Arocha Morton, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Spike Jones-Helen Rosen Music, Trevor Stafford, Starfaith, LLC, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Gary Stewart, Stephen Stills, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Vital Info Inc., Alexander Vojdani, Bernita Walker, Brock Walsh, Steve Walsh, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Ron Welty, Wheelhouse Music Publishing LLC, Bobby Whiteside, David Wilder, Brad Wilk, Adam Willard, Bruce Willis, Carl Wilson, Estate of Carl Wilson, George Winston, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (Attachments: # 1 Declaration of Randall Wixen in Support of Opposition)(Shearin, James) (Entered: 09/12/2017)

| 09/12/2017 | 209 | Objection *EXHIBIT A to Objection to Settlement*. Document filed by Adam Willard. (Shearin, James) (Entered: 09/12/2017) |
|---|---|---|
| 09/12/2017 | 210 | NOTICE OF APPEARANCE by David Milton Given on behalf of Andrew Paley. (Given, David) (Entered: 09/12/2017) |
| 09/12/2017 | 211 | JOINDER to join re: 208 Objection (non-motion),,,,,,,,,,,,,,,,,,,,,,,,,,, *Class Member Andrew Paley's Joinder in Objections to Proposed Class Action Settlement Agreement and Objection and Notice of Intent to Appear*. Document filed by Andrew Paley.(Given, David) (Entered: 09/12/2017) |
| 09/13/2017 | 212 | NOTICE OF APPEARANCE by Timothy Gerard Ronan on behalf of Jennifer Hamady, Jeremy Ruzumna, Jesse Harms, Jesse Kramer, Jill Arreguin, Jill Stump, Tipa Sparrs, Jim Basnight, Jim Doyle, Jim Guerinot, Jim Keltner, Jim Lang, Jim Lindberg, Jimmie Vaughan, Jinsoo Lim, Jody Friedman, Joe Lynn Turner, Joe Moses, Joe Nolte, Joe Osborn, Joe Randall Simmons, Joe Rimicci, John Bisaha, John Fallon, John Figler, John Hanrattie, John Konesky, John Lee Hooker Family Limited Partnership, John M. Wicks, John McFee, John Prine, John R. Lang, John R. Hermann, John Simon, John Townes Van Zandt, Jojo Garza, Jon Nichols, Jon Stebbins, Jon Wickersham, Jonathan Cain, Jonathan Richman, Jordan Avesar, Jordan Lieberman, Jorge Calderon, Jorge Corante, Jorma Kaukonen, Joseph Arthur, Joseph Doherty, Joseph Karnes, Joseph O. Holmes III, Josh Freese, Josh Hager, Josh Ramos, Josh Williams, Joshua Grange, Joshua Lopez, Jude Cole, Judith A. Parsons, Justin Levine, Juwoppi Music, Kate Knudsen, Katie Belle Van Zandt, Kaveh Rastegar, Ken Wiley, Kenny McGee, Kenny Rogers, Kenny Rogers Productions, Kevin Bivona, Kevin McCormick, Kevin Wells, Kevin Wommack, Kim Fowley, Kim Gaarde, Kim Gordon, Kirk Kelly, KMGMT, Inc., Kristian Hoffman, Kristopher Roe, Kurt Stevenson, Lara Johnston, Lars Frederiksen, Lars Gustafsson, Laura Brennan, Lee Quintana, Leighton Koizumi, Len Freedman Music, Inc., Les Falconer, Libby Fagen, Louise Bialik, Lpanema Music Corp., Lucas Marx, Luis Conte, |

| | | |
|---|---|---|
| | | Luke Paquin, Lynda Vladimiroff, Maggie Louie. (Attachments: # 1 Exhibit A)(Ronan, Timothy) (Entered: 09/13/2017) |
| 09/13/2017 | 213 | NOTICE OF APPEARANCE by James Timothy Shearin on behalf of Noelle Scaggs, Otis Rush Music Inc., Parker Millsap, Pat Regan, Patricia Day, Patrick Carney, Patrick McGuinn, Patrick Wilson, Patrick Winningham, Paul Freeman, Paul Gilbert, Paul Hawley, Paul Ill, Paul Landry, Pegi Young, Playing in Traffic Music, LLC, Positron Productions, Inc., Pretorious Publishing, Pure Love Music, Racecar Pictures Inc., Ralph Covert, Rancid Music, Randall Marsh, Randy Waldman, Raul Malo, Ray Gilbert Publishing Corp., St. Clair T. Regent, Rhiannon G. Laffan, Richard Lynn Phillips, Rick Anthony Dejesus, Rick Eckstein, Rick Nielsen, Rick Whitfield, Rickie Lee Jones, Ride Music LLP, Ringo Garza, Rio Cali Music, Rivers Cuomo, Rob Aston, Rob Werthner, Robert Cray, Robert J. Ramos, Robert Kraft, Robert Lamm, Robert Lebourdais, Robert Logan Reynolds, III, Robert Loveless. (Attachments: # 1 Exhibit A - List of Objectors) (Shearin, James) (Entered: 09/13/2017) |
| 09/13/2017 | 214 | NOTICE OF APPEARANCE by Timothy Gerard Ronan on behalf of Maggie Mayall, Marco Moir, Mark Leggett, Mark Schatzkamer, Mark Vieha, Marko Glogolja, Martin Gross, Marty Stuart, Mary Beth Chapman, Mass Confusion Productions Inc., Matthew Brann, Matthew E. Langlois, Matthew Kronish, Mean Streak Music, Megan Keely, Merlo Podlewski, Mervyn Warren, Michael Baker, Michael Carabello, Michael Chavarino, Michael Hansen, Michael John Burkett, Michael Lee Aday, Michael McDonald, Michael Natter, Michael Norman Money, Michael Roche, Michael Scafuto, Michael Shrieve, Michael Stinson, Michael Trent Robinson, Michelle Seely, Mike Henderson, Milton Sahme, Misty Music AB, Mitchel Young Evans, Mockingbird Blues Publishing, Ltd., Monona Music, LLC, Nadirah Shakoor, Nancy Kravitz, Nancy Natter, Nathalie Chatman, Nathan Rothacker, Nathaniel Mayer, Neal Schon, Neale Heywood, Neil Primrose, Neil Young, Nichion, Inc., Nicholas Piscitello, Nina Rawls, Noelle Scaggs, Otis Rush Music Inc., Parker Millsap, Pat Regan, Patricia Day, Patrick Carney, Patrick McGuinn, Patrick Wilson, Patrick Winningham, Paul Freeman, Paul Gilbert, Paul Hawley, Paul Ill, Paul Landry, Pegi Young, Playing In Traffic Music, LLC, Positron Productions, Inc., Pretorious Publishing, Pure Love Music, Racecar Pictures Inc., Ralph Covert, Rancid Music, Randall Marsh, Randy Waldman, Raul Malo, Ray Gilbert Publishing Corp., Regent T St. Clair, Rhiannon G. Laffan, Richard Lynn Phillips, Rick Anthony DeJesus, Rick Eckstein, Rick Nielsen, Rick Whitfield, Jones Lee Rickie, Ride Music LLP, Ringo Garza, Rio Cali Music Co., Rivers Cuomo, Rob Aston, Rob Werthner, Robert Cray, Robert J. Ramos, Robert Kraft. (Attachments: # 1 Exhibit A)(Ronan, Timothy) (Entered: 09/13/2017) |
| 09/13/2017 | 215 | NOTICE OF APPEARANCE by Timothy Gerard Ronan on behalf of Tom & Mike Alford, Tim Armstrong, Steve Bays, Ollan Bell, Terry Brock, Tony Brock, Severin Browne, William Calhoun, Tom Campbell, Tim Commerford, Ryland Cooder, Stu Cook, Steven Crabtree, Zach De La Rocha, Tom Dyer, William Eric Evankovich, Terry Evans, Ted Fields, Vincent Fiorello, Scott IV Fitts, Ruth Fleury, Roger Matthew Freeman, Ted Friedman, Zachary Gabbard, Sheldon Ganz, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Tim Gilman, Sean Greaves, William Greer, Sebastian Haimerl, Susan Hartnett, Tim Hause, Sophie B. Hawkins, Paul Hawley, Sid Hillman, Zakiya Hooker, Troy Horne, Steve Jennings, Tom Johnston, Shae Jones, Sarah Kim, Thomas Leadon, Robert Lebourdais, Steve Lindsey, Trini Lopez, Robert Loveless, Steven Lukather, Stan Lynch, III, Roger David Mael, Russell Craig Mael, Vitus Matare, Roger McGuinn, Thomas Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Susan Nadler, William Morris Nicholls, Stephanie L. Nicks, Stephen Perry, Tom Petersson, Tom Petty, Steve Porcaro, Scott Radinsky, Robert Logan Reynolds, III, Sharon Robinson, Rockmasters International Network, Inc., Tom Rothrock, Sanrio Digital Europe SPRL, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Suzy Shaw, |

| | | |
|---|---|---|
| | | Tommy Shaw, Sue Shifrin, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Sir Anthony Hopkins, Todd Snider, Songsmiths Company LLC, Spike Jones-Helen Rosen Music, Trevor Stafford, Starfaith, LLC, Stephen J. Cannell Productions, Inc., Stephen Stills, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, TRT Productions, Inc., Tempchin Family Trust, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Thrice, Scott Thurston, Tummy Touch Records LLC, Ross Valory, William Van Zandt, Vital Info Inc., Steve Walsh, Weedhigh Nightmare Music Partnership, Ron Welty, Wheelhouse Music Publishing LLC, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Wooden Nickel Music, Inc., Yuggoth Music, Robert Zakaryan, Robin Zander, Robert Lamm. (Attachments: # 1 Exhibit A)(Ronan, Timothy) (Entered: 09/13/2017) |
| 09/13/2017 | 216 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** MOTION for Andrew Scott MacKay to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, John Hanrattie, |

Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jaco Pastorius, Inc., Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Greg Lisher, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, David Lowery, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., Andrew Paley, David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony

Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (Attachments: # 1 Affidavit of Andrew S. MacKay in support of Motion for Admission Pro Hac Vice, # 2 Exhibit Certificate of Standing, # 3 Text of Proposed Order [Proposed] Order for Admission Pro Hac Vice)(MacKay, Andrew) Modified on 9/13/2017 (ma). (Entered: 09/13/2017)

| | | |
|---|---|---|
| 09/13/2017 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. 216 MOTION for Andrew Scott MacKay to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from THE SUPREME COURT OF CALIFORNIA.;. Re-file the motion as a Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Proposed Order.. (ma)** (Entered: 09/13/2017) |
| 09/13/2017 | 217 | SEALING ORDER: This Order addresses the proposed under seal submission by Plaintiffs on September 12, 2017. The proposed sealed filing contains confidential and sensitive personal information that should not be included on the public docket. Plaintiffs' request to file under seal portions of two emails from a putative class member previously received by the Court is GRANTED. (Signed by Judge Alison J. Nathan on 9/13/2017) (mml) (Entered: 09/13/2017) |
| 09/13/2017 | 218 | LETTER addressed to Judge Alison J. Nathan from Laureen Hellouin dated 9/8/2017 re: two emails (REDACTED). Document filed by Melissa Ferrick.(Chen, Geng) (Entered: 09/13/2017) |
| 09/13/2017 | 219 | LETTER addressed to Judge Alison J. Nathan from Andrew Paley dated September 13, 2017 re: Objector Andrew Paley's Certificate re Compliance with ECF 177. Document |

| | | |
|---|---|---|
| | | filed by Andrew Paley. (Attachments: # 1 Exhibit Exhibit 1)(Given, David) (Entered: 09/13/2017) |
| 09/13/2017 | 223 | OBJECTION TO CLASS ACTION LAWSUIT SETTLEMENT REFERENCE RUSSELL WILLIAM ELLIS, PRO SE, FOR BHAJI OIL COMPANY LIMITED PARTNERSHIP, L.P., MICRO HARD LIMITED PARTNERSHIP, L.P., AND MHLP ALL MISSISSIPPI PARTNERSHIPS RUSSELL M. ELLIS, GENERAL PARTNER. (Attachments: # 1 Exhibit)(sc) (Entered: 09/14/2017) |
| 09/14/2017 | 220 | NOTICE OF APPEARANCE by James Timothy Shearin on behalf of Michael Lee Aday, Jill Arreguin, Joseph Arthur, Jordan Avesar, Michael Baker, Pam Barlow, Jim Basnight, Louise Bialik, John Bisaha, Kevin Bivona, Matthew Brann, Laura Brennan, Jacob Bunton, Michael John Burkett, Jonathan Cain, Jorge Calderon, Michael Carabello, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Jeffrey Clemens, Janey Clewer, Jude Cole, Luis Conte, Jorge Corante, Jason Cruz, Jeff Day, Joseph Doherty, Jim Doyle, James Durkin, Mitchel Young Evans, Libby Fagen, Les Falconer, John Fallon, John Figler, Kim Fowley, Lars Frederiksen, Josh Freese, Jody Friedman, Kim Gaarde, Jojo Garza, Marko Glogolja, Kim Gordon, Joshua Grange, Jack Grishman, Martin Gross, Jim Guerinot, Lars Gustafsson, Josh Hager, Jennifer Hamady, John Hanrattie, Michael Hansen, Jesse Harms, Mike Henderson, John R. Hermann, Howard Hewett, Neale Heywood, Kristian Hoffman, Joseph O. Holmes III, John Lee Hooker Family Limited Partnership, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Jacobs Ladder Music Ltd., Janeiro Music Co., Jeffrey Steele Music, Lara Johnston, Juwoppi Music, KMGMT, Inc., Joseph Karnes, Jorma Kaukonen, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, James King, Kate Knudsen, Leighton Koizumi, John Konesky, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Jay Landers, Jim Lang, John R. Lang, Matthew E. Langlois, Jeffrey Lavasseur, Jackie Lee, Mark Leggett, Len Freedman Music, Inc., Justin Levine, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, Joshua Lopez, Maggie Louie, Lpanema Music Corp., Jeff Martin, Lucas Marx, Mass Confusion Productions Inc., Maggie Mayall, Nathaniel Mayer, Kevin McCormick, Michael McDonald, John McFee, Kenny McGee, Mean Streak Music, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Joe Moses, Michael Natter, Nancy Natter, Nichion, Inc., Jon Nichols, Joe Nolte, Joe Osborn, Luke Paquin, Judith A. Parsons, Nicholas Piscitello, Merlo Podlewski, James H. Prescott, Neil Primrose, John Prine, James Quine, Lee Quintana, Josh Ramos, Kaveh Rastegar, Nina Rawls, James Raymond, Jason Brooks Reed, Jonathan Richman, Joe Rimicci, Michael Trent Robinson, Michael Roche, Kristopher Roe, Kenny Rogers, Nathan Rothacker, Jeremy Ruzumna, Milton Sahme, Michael Scafuto, Mark Schatzkamer, Jason R. Scheff, Neal Schon, Michelle Seely, Nadirah Shakoor, Jake Shimabukuro, Michael Shrieve, Joe Randall Simmons, John Simon, Jacob Aaron Smith, Tipa Sparrs, Jon Stebbins, Jeffrey Steele, Kurt Stevenson, Michael Stinson, Marty Stuart, Jill Stump, J Swanson, James Thackery, Jarrod Thornton, James Trombly, Jason Truby, Joe Lynn Turner, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, Jason Vasquez, Jimmie Vaughan, Mark Vieha, Lynda Vladimiroff, Mervyn Warren, Jeffrey Victor Watson, Kevin Wells, Jon Wickersham, John M. Wicks, Ken Wiley, Josh Williams, Kevin Wommack, Jason Yates, Neil Young, James V. Young, Jeffrey Young, Jay B. Ziskrout. (Attachments: # 1 Exhibit A- List of Objectors)(Shearin, James) (Entered: 09/14/2017) |
| 09/14/2017 | 221 | NOTICE OF APPEARANCE by James Timothy Shearin on behalf of Adria K Music LLC, Chris Aiken, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Chris Bagarozzi, Bar None Music, Inc., Clyde "Skip" Battin, Frederick L. Beauregard, Brian Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Big Legal Mess, LLC, Big O'Holdings, LLC, |

Andrew Bird, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, George Braunstein, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, DAVEY CHEGWIDDEN, Brad Carlson, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Doug Clifford, Cody Jinks LLC, Compound One, Elvis Cortez, Crystal Jukebox, Inc., D. Mch. Inc., DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Doors Music Company LLC, Druidcrest Ltd., Andy Dunlop, Dyad Music Ltd., Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, Donald Fagen, David Fallon, Fantality Corp., David Ferguson, Fermata Do Brasil, Donald Fisher, Fisher Music Inc., Christopher Gabriel, Bruce Gaitsch, Harry Garfield, Henry Garza, Brad Gillis, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Chris Goss, Guerrilla Tours Inc., H2O Inc., Ron Hamady, Hard Work Distribution, Inc., Adriel Harris, David Andrew Hause, Elizabeth Hawkins, George M. Hawkins, Jr., Francis Healy, Cary Ann Hearst, Don Heffington, Damon Hennessey, Cheryl D. Henry, Dennis Herring, Allen Hinds, Homewood House Music, De'Wayne Des'Shone Jackson, Erik Janson, Brenda Johnson Fisher, Alexander Kantner, Andy Kaulkin, Dustin Kensrue, Charles Kentis, Don Kirkpatrick, Conrad Korsch, Bernard Larsen, Edgy Lee, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, David Lindley, Charles Lloyd, Estate of James Lowe, Craig Luckin, Brian Macleod, Brandon Marx, Cynthia Marx, Gerald McCauley, Charles McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Amy McDonald (Holland), Estate of Earl E. McGrath, Camilla McGuinn, Arlyne Medann, Eric Mesinger, Gary Moon, Holly Near, David Joseph Nolte, Dillon O'Brian, Colm O'Ciosoig, David James Palmer, Gene Parsons, Dougie Payne, David E. Peterson, Don Pfrimmer, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Heather Porcaro, Brian Preiss, Emil Radocchia, Chandra Rankin, David Rawlings, Gary Ray, Darren Reed, Dax Riggs, David Roback, Gregg Rolie, Frank Sampedro, Hope Sandoval, Fiona Schenkelberg, Evelyn Shriver, Grace Slick, Bryce Soderberg, Guy Allison Steiner, Gary Stewart, Emerson Swimford, Fredric Taccone, Benjamin M. Tench, Charlie Terrell, Brian Tichy, Estate of Wayman Tisdale, Estate of Mark Tulin, Ann Claire Van Shaick Pahlavi, Estate of Stevie Ray Vaughan, Alexander Vojdani, Bernita Walker, Brock Walsh, David John Warsop, Ernest James Watts, Gillian Welch, Bobby Whiteside, David Wilder, Brad Wilk, Adam Willard, Bruce Willis, Carl Wilson, Estate of Carl Wilson, George Winston, Casey Wojtalewicz, Elliot Wolf, Alex Woodard, Jacob Kiley. (Attachments: # 1 Exhibit A - List of Objectors)(Shearin, James) (Entered: 09/14/2017)

| | | |
|---|---|---|
| 09/14/2017 | 222 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/14/2017) |
| 09/14/2017 | 224 | ORDER: The Court is in receipt of additional letters from putative class-members in the above case that are not on the docket. The Court has forwarded those letters to Plaintiff's counsel. Plaintiff's counsel should post the letters on the docket, or notify the Court why the letters should not be publicly docketed on or before September 16th, 2017. (Signed by Judge Alison J. Nathan on 9/14/2017) (jwh) (Entered: 09/14/2017) |
| 09/14/2017 | 225 | FIRST MOTION for Daniel J. Schacht to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal |

Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan

McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., Andrew Paley, David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V.

Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (Attachments: # 1 Affidavit of DJS ISO Motion for Admission Pro Hac Vice, # 2 Exhibit Cer, # 3 Text of Proposed Order Proposed)(Schacht, Daniel) (Entered: 09/14/2017)

| 09/14/2017 | 226 | FIRST MOTION for Andrew Scott MacKay to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah |

Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., Andrew Paley, David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin,

| | | |
|---|---|---|
| | | Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (Attachments: # 1 Affidavit of ASM ISO Motion for Admission Pro Hac Vice, # 2 Exhibit Certificate of Good Standing for DJS, # 3 Text of Proposed Order Proposed Order)(MacKay, Andrew) (Entered: 09/14/2017) |
| 09/15/2017 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 226 FIRST MOTION for Andrew Scott MacKay to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff., 225 FIRST MOTION for Daniel J. Schacht to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 09/15/2017) |
| 09/15/2017 | 227 | ORDER granting 225 Motion for Daniel J. Schacht to Appear Pro Hac Vice (HEREBY ORDERED by Judge Alison J. Nathan)(Text Only Order) (Nathan, Alison) (Entered: 09/15/2017) |
| 09/15/2017 | 228 | ORDER granting 226 Motion for Andrew Scott MacKay to Appear Pro Hac Vice (HEREBY ORDERED by Judge Alison J. Nathan)(Text Only Order) (Nathan, Alison) (Entered: 09/15/2017) |
| 09/15/2017 | 229 | LETTER addressed to Judge Alison J. Nathan from Cynthia Biggs El dated 9/8/17 re: two letters. Document filed by Melissa Ferrick.(Chen, Geng) (Entered: 09/15/2017) |
| 09/15/2017 | 230 | LETTER addressed to Judge Alison J. Nathan from Steven G. Sklaver dated 9/15/17 re: Confidential Letter. Document filed by Melissa Ferrick.(Sklaver, Steven) (Entered: 09/15/2017) |
| 09/15/2017 | 231 | SEALING ORDER: This Order addresses the proposed under seal submission by Plaintiffs on September 14, 2017. The proposed sealed filing contains confidential and sensitive personal information that should not be included on the public docket. Plaintiffs' request to file under seal portions of a letter from a putative class member previously received by the Court is GRANTED. (Signed by Judge Alison J. Nathan on 9/15/2017) (mml) (Entered: 09/15/2017) |
| 09/15/2017 | 232 | LETTER addressed to Judge Alison J. Nathan from Henry Boss dated 9/11/2017 re: Letter from Henry Boss. Document filed by Melissa Ferrick.(Chen, Geng) (Entered: 09/15/2017) |
| 09/15/2017 | 233 | ORDER denying without prejudice 148 Motion to Strike; denying without prejudice 151 Letter Motion for Oral Argument. On December 8, 2016, the Defendant, Spotify Inc., filed a motion to strike class allegations from the Complaint. Dkt. No. 148. It also filed a motion for oral argument on its motion to strike. Dkt. No. 151. On June 28, 2017, the Court preliminarily approved a settlement in this case. Dkt. No. 177. The motions to strike and for oral argument are therefore denied, without prejudice. Should the |

| | | |
|---|---|---|
| | | settlement not be consummated, the Defendant may renew the motions to the degree renewal is consistent with the parties' agreements and any other relevant rules. This resolves docket numbers 148 and 151. (Signed by Judge Alison J. Nathan on 9/15/2017) (mro) (Entered: 09/18/2017) |
| 09/18/2017 | 234 | OBJECTION TO PROPOSED SETTLEMENT. Document filed by non-party,Phynjuar Saunders-Thomas. (sc) (Entered: 09/19/2017) |
| 09/19/2017 | 235 | ORDER: If Mr. Smith wants this Court to seal or redact his letter, rather than publicly docket it, he is ordered to provide the Court justification for that request on or before October 1st, 2017. In the alternative, Mr. Smith may alert the Court, via letter sent by that date, that he wishes to withdraw the letter from consideration by the Court and send it exclusively to Plaintiff's counsel. If the Court does not receive a response by October 1st, 2017 from Mr. Smith, the letter will be publicly docketed. This Order has been mailed to Mr. Smith. (Signed by Judge Alison J. Nathan on 9/18/2017) Copies Mailed By Chambers. (mml) (Entered: 09/19/2017) |
| 09/21/2017 | 236 | ORDER. The Court is in receipt of additional letters from putative class-members in the above case that are not on the docket. The Court has forwarded those letters to Plaintiff's counsel. Plaintiff's counsel should post the letters on the docket, or notify the Court why the letters should not be publicly docketed on or before September 25, 2017. SO ORDERED. (Signed by Judge Alison J. Nathan on 9/21/2017) (rjm) (Entered: 09/21/2017) |
| 09/22/2017 | 237 | LETTER addressed to Judge Alison J. Nathan from Marshall M. Brown dated 9/10/17 re: Claimant ID number and Control Number. Document filed by Melissa Ferrick.(Chen, Geng) (Entered: 09/22/2017) |
| 09/22/2017 | 238 | LETTER addressed to Judge Alison J. Nathan from Lowell E. Jackson dated 9/6/17 re: claiming all rights to royalties. Document filed by Melissa Ferrick.(Chen, Geng) (Entered: 09/22/2017) |
| 09/26/2017 | 240 | ORDER: The Court is in receipt of additional letters from putative class-members in the above case that are not on the docket. The Court has forwarded those letters to Plaintiff's counsel. Plaintiff's counsel should post the letters on the docket, or notify the Court why the letters should not be publicly docketed on or before October 2, 2017. (Signed by Judge Alison J. Nathan on 9/26/2017) (mml) (Entered: 09/26/2017) |
| 09/26/2017 | 241 | LETTER addressed to Judge Alison J. Nathan from Angela K. Durden dated September 20, 2017 re: proposed settlement. Document filed by Melissa Ferrick.(Chen, Geng) (Entered: 09/26/2017) |
| 09/29/2017 | 243 | ORDER: The Court is in receipt of an additional letter from a putative class- member in the above case that is not on the docket. The Court has forwarded this letter to Plaintiffs counsel. Plaintiffs counsel should post the letter on the docket, or notify the Court why the letter should not be publicly docketed on or before October 4, 2017. (Signed by Judge Alison J. Nathan on 9/28/2017) (js) (Entered: 09/29/2017) |
| 09/29/2017 | 244 | LETTER addressed to Judge Alison J. Nathan from Brenda Lea Stone dated 9/26/17 re: Objection to lawsuit with Spotify. Document filed by Melissa Ferrick.(Chen, Geng) (Entered: 09/29/2017) |
| 10/03/2017 | 245 | ORDER: The Court is in receipt of an additional letter from a putative class-member in the above case that is not on the docket. The Court has forwarded this letter to Plaintiff's counsel. Plaintiff's counsel should post the letter on the docket, or notify the Court why the letter should not be publicly docketed on or before October 6, 2017. (Signed by Judge Alison J. Nathan on 10/2/2017) (mml) (Entered: 10/03/2017) |
| | | |

| 10/04/2017 | 246 | LETTER addressed to Judge Alison J. Nathan from Martha Sanders dated 9/11/2017 re: Request for forms. Document filed by Melissa Ferrick.(Chen, Geng) (Entered: 10/04/2017) |
|---|---|---|
| 10/04/2017 | 247 | MOTION TO WITHDRAW CORRESPONDENCE.(sc) (Entered: 10/04/2017) |
| 10/17/2017 | 248 | LETTER MOTION for Local Rule 37.2 Conference *for Pre-Motion Conference by Objectors* addressed to Judge Alison J. Nathan from Daniel J. Schacht dated 10/17/2017. Document filed by Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jaco Pastorius, Inc., Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., Andrew Paley, David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, |

Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout.(Schacht, Daniel) (Entered: 10/17/2017)

| | | |
|---|---|---|
| 10/19/2017 | 249 | LETTER RESPONSE to Motion addressed to Judge Alison J. Nathan from Archis A. Parasharami dated October 19, 2017 re: 248 LETTER MOTION for Local Rule 37.2 Conference *for Pre-Motion Conference by Objectors* addressed to Judge Alison J. Nathan from Daniel J. Schacht dated 10/17/2017. . Document filed by Spotify USA Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Parasharami, Archis) (Entered: 10/19/2017) |
| 10/19/2017 | 250 | LETTER RESPONSE to Motion addressed to Judge Alison J. Nathan from Steven G. Sklaver dated October 19, 2017 re: 248 LETTER MOTION for Local Rule 37.2 Conference *for Pre-Motion Conference by Objectors* addressed to Judge Alison J. Nathan from Daniel J. Schacht dated 10/17/2017. . Document filed by Melissa Ferrick. (Attachments: # 1 Exhibit A)(Sklaver, Steven) (Entered: 10/19/2017) |
| 10/31/2017 | 251 | ORDER: The Court is in receipt of an additional letter from a putative class-member in the above case. The Court has forwarded the letter to Plaintiff's counsel. Plaintiff's counsel should post the letter on the docket, or notify the Court why the letter should not be publicly docketed on or before November 3, 2017. (Signed by Judge Alison J. Nathan on 10/31/2017) (ap) (Entered: 10/31/2017) |
| 11/06/2017 | 252 | NOTICE OF APPEARANCE by Kathryn Tondel Lundy on behalf of David Faragher, |

| | | Victor Krummenacher, Greg Lisher, David Lowery. (Lundy, Kathryn) (Entered: 11/06/2017) |
|---|---|---|
| 11/06/2017 | 253 | ORDER: This Order addresses the proposed under seal submission by Plaintiffs on November 2, 2017. The proposed sealed filing contains confidential and sensitive personal information that should not be included on the public docket. Plaintiffs' request to file under seal portions of an email from a putative class member previously received by the Court is GRANTED. (Signed by Judge Alison J. Nathan on 11/6/2017) (mro) (Entered: 11/07/2017) |
| 11/07/2017 | 255 | SEALED DOCUMENT placed in vault.(mps) (Entered: 11/07/2017) |
| 11/07/2017 | 256 | MOTION Notice of Motion and Motion to Clarify Class Composition . Document filed by Spotify USA Inc..(Pincus, Andrew) (Entered: 11/07/2017) |
| 11/07/2017 | 257 | MEMORANDUM OF LAW in Support re: 256 MOTION Notice of Motion and Motion to Clarify Class Composition . . Document filed by Spotify USA Inc.. (Pincus, Andrew) (Entered: 11/07/2017) |
| 11/07/2017 | 258 | DECLARATION of Allison L. Stillman in Support re: 256 MOTION Notice of Motion and Motion to Clarify Class Composition .. Document filed by Spotify USA Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3 Part I, # 4 Exhibit 3 Part II, # 5 Exhibit 4, # 6 Exhibit 5)(Pincus, Andrew) (Entered: 11/07/2017) |
| 11/07/2017 | 259 | LETTER from Jane Khazanova dated 11/2/17 re: Jane Khazanova informs the Court that she agrees to participate in this process in Court; that she changed her name in 2000-2001; and that her new address is as follows: 26 Bowers Street, #2, Newton, Massachusetts 02460-1903. (sc) (Entered: 11/08/2017) |
| 11/08/2017 | 260 | LETTER MOTION for Local Rule 37.2 Conference *for Pre-Motion Conference by Spotify USA Inc.* addressed to Judge Alison J. Nathan from Archis A. Parasharami dated November 8, 2017. Document filed by Spotify USA Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11)(Parasharami, Archis) (Entered: 11/08/2017) |
| 11/09/2017 | 261 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** MOTION for Attorney Fees . Document filed by David Faragher, Victor Krummenacher, Greg Lisher, David Lowery. (Attachments: # 1 Affidavit of Mona Z. Hanna in Support of Motion for Attorneys' Fees, # 2 Exhibit A: Billboard.com article, # 3 Memorandum of Law in Support of Motion for Attorneys' Fees)(Lundy, Kathryn) Modified on 11/20/2017 (db). (Entered: 11/09/2017) |
| 11/10/2017 | 262 | JOINT LETTER addressed to Judge Alison J. Nathan from Steven G. Sklaver dated 11/10/2017 re: Notice of Motion Filed by Law Firm of Michelman & Robinson (Dkt 261). Document filed by Melissa Ferrick.(Sklaver, Steven) (Entered: 11/10/2017) |
| 11/10/2017 | 263 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 282 Motion) -** MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*. Document filed by Melissa Ferrick. (Attachments: # 1 Text of Proposed Order)(Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 264 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 283 Memorandum) -** MEMORANDUM OF LAW in Support re: 263 MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*. . Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 265 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 284 Declaration) -** DECLARATION of Steven G. Sklaver in Support re: 263 MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*.. Document |

| | | |
|---|---|---|
| | | filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 266 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 285 Declaration) -** DECLARATION of Keith Bernstein in Support re: 263 MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*.. Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 267 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 286 Declaration) -** DECLARATION of Clara Perez in Support re: 263 MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*.. Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 268 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 287 Declaration) -** DECLARATION of Stephen J. Cirami in Support re: 263 MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*.. Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 269 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 288 Declaration) -** DECLARATION of Joao dos Santos in Support re: 263 MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*.. Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 270 | **FILING ERROR - ELECTRONIC FILING OF NON-ECF DOCUMENT -** DECLARATION of Joao dos Santos in Support re: 263 MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*.. Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 271 | **FILING ERROR - ELECTRONIC FILING OF NON-ECF DOCUMENT -** DECLARATION of Joao dos Santos in Support re: 263 MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*.. Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 272 | **FILING ERROR - ELECTRONIC FILING OF NON-ECF DOCUMENT -** DECLARATION of Joao dos Santos in Support re: 263 MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*.. Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 273 | **FILING ERROR - ELECTRONIC FILING OF NON-ECF DOCUMENT -** DECLARATION of Joao dos Santos in Support re: 263 MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*.. Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 274 | **FILING ERROR - ELECTRONIC FILING OF NON-ECF DOCUMENT -** DECLARATION of Joao dos Santos in Support re: 263 MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*.. Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 275 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 289 Motion) -** MOTION for Attorney Fees . Document filed by Melissa Ferrick. (Attachments: # 1 Text of Proposed Order)(Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 276 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 290 Memorandum) -** MEMORANDUM OF LAW in Support re: 275 MOTION for Attorney Fees . . Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/10/2017) |
| 11/10/2017 | 277 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 291 Opposition Brief) -** |

| | | |
|---|---|---|
| | | OPPOSITION BRIEF re: 208 Objection (non-motion) *Omnibus Response to Objections to Plaintiffs' Motion for Final Approval.* Document filed by Melissa Ferrick. (Attachments: # 1 Affidavit)(Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/11/2017) |
| 11/11/2017 | 278 | **FILING ERROR - ELECTRONIC FILING OF NON-ECF DOCUMENT -** DECLARATION of Joao dos Santos in Support re: 263 MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement..* Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/11/2017) |
| 11/11/2017 | 279 | **FILING ERROR - ELECTRONIC FILING OF NON-ECF DOCUMENT (Documents 270-274, 278-279 are exhibits now attached to 288 Declaration) -** DECLARATION of Joao dos Santos in Support re: 263 MOTION for Settlement *Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement..* Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/14/2017 (db). (Entered: 11/11/2017) |
| 11/13/2017 | 280 | SEALED DOCUMENT placed in vault.(rz) (Entered: 11/13/2017) |
| 11/13/2017 | 281 | LETTER MOTION for Local Rule 37.2 Conference *by Wixen Music Publishing Company, Randall Wixen, and Donahue Fitzgerald LLP* addressed to Judge Alison J. Nathan from Andrew S. MacKay, Esq. dated 11/13/2017. Document filed by Wixen Music Publishing, Inc., Randall Wixen, Donahue Fitzgerald LLP.(MacKay, Andrew) (Entered: 11/13/2017) |
| 11/13/2017 | 282 | MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement.* Document filed by Melissa Ferrick. (Attachments: # 1 Text of Proposed Order)(Sklaver, Steven) (Entered: 11/13/2017) |
| 11/13/2017 | 283 | MEMORANDUM OF LAW in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement.* . Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 11/13/2017) |
| 11/13/2017 | 284 | DECLARATION of Steven G. Sklaver in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement..* Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 11/13/2017) |
| 11/13/2017 | 285 | DECLARATION of Keith Bernstein in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement..* Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 11/13/2017) |
| 11/13/2017 | 286 | DECLARATION of Clara Perez in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement..* Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 11/13/2017) |
| 11/13/2017 | 287 | DECLARATION of Stephen J. Cirami in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement..* Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 11/13/2017) |
| 11/13/2017 | 288 | DECLARATION of Joao dos Santos in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement..* Document filed by Melissa Ferrick. (Attachments: # 1 Exhibit B-1, Volume 1 of 7, # 2 Exhibit B-1, Volume 2 of 7, # 3 Exhibit B-1, Volume 3 of 7, # 4 Exhibit B-1, Volume 4 of 7, # 5 Exhibit B-1, Volume 5 of 7, # 6 Exhibit B-1, Volume 6 of 7, # 7 Exhibit B-1, Volume 7 of 7)(Sklaver, Steven) (Entered: 11/13/2017) |
| 11/13/2017 | 289 | MOTION for Attorney Fees *Corrected Notice of Motion for Attorneys' Fees.* Document filed by Melissa Ferrick. (Attachments: # 1 Text of Proposed Order)(Sklaver, Steven) (Entered: 11/13/2017) |

| 11/13/2017 | 290 | MEMORANDUM OF LAW in Support re: 289 MOTION for Attorney Fees *Corrected Notice of Motion for Attorneys' Fees*. . Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 11/13/2017) |
| 11/13/2017 | 291 | OPPOSITION BRIEF re: 186 Letter, 218 Letter, 183 Objection (non-motion), 241 Letter, 184 Letter, 208 Objection (non-motion),,,,,,,,,,,,,,,,,,,,,,,, 204 Objection (non-motion), 211 Joinder, 223 Objection (non-motion), 234 Objection (non-motion), 201 Letter, 244 Letter *Corrected Omnibus Response to Objections to Plaintiffs' Motion for Final Approval*. Document filed by Melissa Ferrick.(Sklaver, Steven) (Entered: 11/13/2017) |
| 11/13/2017 | 292 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** MOTION for George Willard Cochran, Jr. to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-14359136. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by KRISTIN DIABLE, TAMARA DEARING. (Attachments: # 1 Affidavit in support of motion, # 2 Exhibit good standing certificates)(Cochran, George) Modified on 11/14/2017 (wb). (Entered: 11/13/2017) |
| 11/13/2017 | 293 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** NOTICE of proposed order approving Cochran pro hac vice motion re: 292 MOTION for George Willard Cochran, Jr. to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-14359136. **Motion and supporting papers to be reviewed by Clerk's Office staff.**. Document filed by TAMARA DEARING, KRISTIN DIABLE. (Cochran, George) Modified on 11/14/2017 (wb). (Entered: 11/13/2017) |
| 11/13/2017 | 294 | MEMORANDUM OF LAW in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*. . Document filed by Spotify USA Inc.. (Pincus, Andrew) (Entered: 11/13/2017) |
| 11/13/2017 | 295 | DECLARATION of John Raso in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*.. Document filed by Spotify USA Inc.. (Pincus, Andrew) (Entered: 11/13/2017) |
| 11/13/2017 | 296 | DECLARATION of Daniel Kanner in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*.. Document filed by Spotify USA Inc.. (Pincus, Andrew) (Entered: 11/13/2017) |
| 11/14/2017 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. 292 MOTION for George Willard Cochran, Jr. to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-14359136. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Proposed Order;. Re-file the motion as a Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Proposed Order.. (wb)** (Entered: 11/14/2017) |
| 11/16/2017 | 297 | MOTION for Jonathan McNeil Wong to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-14371143. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura |

Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., TAMARA DEARING, KRISTIN DIABLE, DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Donahue Fitzgerald LLP, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Faragher, David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath,

Case 18-1872, Document 47, 07/09/2018, 2340691, Page354 of 449

Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., Andrew Paley, David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Randall Wixen, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (Attachments: # 1

| | | |
|---|---|---|
| | | Affidavit, # 2 Exhibit, # 3 Text of Proposed Order)(Wong, Jonathan) (Entered: 11/16/2017) |
| 11/16/2017 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 297 MOTION for Jonathan McNeil Wong to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-14371143. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 11/16/2017) |
| 11/16/2017 | 298 | ORDER: The Court orders that Docket Number 254 be stricken from the docket because it contains email forwarding information that was not part of the original email. The Court has redacted that extraneous information and will docket the email with that additional redaction instead. (Signed by Judge Alison J. Nathan on 11/16/2017) (mml) (Entered: 11/16/2017) |
| 11/16/2017 | | **\*\*\*STRICKEN DOCUMENT. Deleted document number 254 from the case record. The document was stricken from this case pursuant to 298 Order. (mml)** (Entered: 11/16/2017) |
| 11/16/2017 | 299 | LETTER addressed to Judge Alison J. Nathan from Laureen Hellouin re: Please don't add my person to your case by default. (mml) (Entered: 11/16/2017) |
| 11/17/2017 | 300 | ORDER granting 297 Motion for Jonathan McNeil Wong to Appear Pro Hac Vice (HEREBY ORDERED by Judge Alison J. Nathan)(Text Only Order) (Nathan, Alison) (Entered: 11/17/2017) |
| 11/17/2017 | 301 | **FILING ERROR - DEFICIENT DOCKET ENTRY - FILER ERROR -** DECLARATION of Tracy Silverman in Opposition re: 289 MOTION for Attorney Fees *Corrected Notice of Motion for Attorneys' Fees*.. Document filed by Spotify USA Inc.. (Verdiramo, Vincent) Modified on 11/17/2017 (lb). (Entered: 11/17/2017) |
| 11/17/2017 | 302 | MOTION for Nicholas A. Carlin to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-14380359. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Andrew Paley. (Attachments: # 1 Affidavit Affidavit of Nicholas A. Carlin in Support of Motion for Admission Pro Hac Vice, # 2 Text of Proposed Order Proposed Order Granting Motion for Admission Pro Hac Vice)(Carlin, Nicholas) (Entered: 11/17/2017) |
| 11/17/2017 | 303 | ORDER: This Order addresses the proposed under-seal submission by Defendant Spotify USA Inc. on November 7, 2017. The proposed sealed filings contain information that Randall Wixen and/or Wixen Music Publishing have asserted is confidential and should not be included on the public docket. Defendant's request to file under seal portions of the deposition transcript of Randall Wixen, dated October 31, 2017, selected deposition exhibits, and portions of Spotify's memorandum of points and authorities in support of its motion to clarify class composition is GRANTED. However, those submissions will be unsealed unless Randall Wixen and/or Wixen Music Publishing submit a justification for their sealing within 30 days of the date of this Order. (Signed by Judge Alison J. Nathan on 11/17/2017) (mml) (Entered: 11/17/2017) |
| 11/17/2017 | 304 | SEALED DOCUMENT placed in vault.(rz) (Entered: 11/17/2017) |
| 11/17/2017 | | **\*\*\*NOTICE TO ATTORNEY TO RE-FILE DOCUMENT - DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Vincent Savino Verdiramo to RE-FILE Document 301 Declaration in Opposition to Motion,. ERROR(S): Wrong Filer Selected. (lb)** (Entered: 11/17/2017) |
| 11/17/2017 | 305 | RESPONSE in Support of Motion re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement. Plaintiffs' Response to* |

| | | |
|---|---|---|
| | | *Defendant Spotify USA Inc.'s Memorandum in Support of Plaintiffs' Motion for Final Approval of Class Action Settlement*. Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 11/17/2017) |
| 11/17/2017 | 306 | RESPONSE in Opposition to Motion re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*. . Document filed by Andrew Paley. (Given, David) (Entered: 11/17/2017) |
| 11/17/2017 | 307 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** MEMORANDUM OF LAW in Opposition re: 261 MOTION for Attorney Fees . . Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/20/2017 (db). (Entered: 11/17/2017) |
| 11/17/2017 | 308 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** DECLARATION of Henry Gradstein in Opposition re: 261 MOTION for Attorney Fees .. Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/20/2017 (db). (Entered: 11/17/2017) |
| 11/17/2017 | 309 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** DECLARATION of Steven G. Sklaver in Opposition re: 261 MOTION for Attorney Fees .. Document filed by Melissa Ferrick. (Sklaver, Steven) Modified on 11/20/2017 (db). (Entered: 11/17/2017) |
| 11/17/2017 | 310 | REPLY to Response to Motion re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*. . Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., TAMARA DEARING, KRISTIN DIABLE, DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Donahue Fitzgerald LLP, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, |

Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Greg Lisher, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake

Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Randall Wixen, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (Schacht, Daniel) (Entered: 11/17/2017)

| Date | Doc # | Description |
|---|---|---|
| 11/18/2017 | 311 | MOTION for George Willard Cochran, Jr. to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by TAMARA DEARING, KRISTIN DIABLE. (Attachments: # 1 Affidavit cochran aff in support of PHV motion, # 2 Exhibit good standing certificates, # 3 Text of Proposed Order proposed ord granting PHV motion)(Cochran, George) (Entered: 11/18/2017) |
| 11/19/2017 | 312 | REPLY MEMORANDUM OF LAW in Opposition re: 261 MOTION for Attorney Fees ., 289 MOTION for Attorney Fees *Corrected Notice of Motion for Attorneys' Fees*. . Document filed by TAMARA DEARING, KRISTIN DIABLE. (Cochran, George) (Entered: 11/19/2017) |
| 11/20/2017 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 311 MOTION for George Willard Cochran, Jr. to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff., 302 MOTION for Nicholas A. Carlin to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-14380359. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 11/20/2017) |
| 11/20/2017 | | **\*\*\*NOTICE TO ATTORNEY TO RE-FILE DOCUMENT - DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Kathryn Tondel Lundy to RE-FILE Document 261 MOTION for Attorney Fees . ERROR(S): Supporting Documents are filed separately, each receiving their own document #'s. (db)** (Entered: 11/20/2017) |

| 11/20/2017 | | ***NOTICE TO ATTORNEY TO RE-FILE DOCUMENT - DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Steven Sklaver to RE-FILE Document 308 Declaration in Opposition to Motion, 307 Memorandum of Law in Opposition to Motion, 309 Declaration in Opposition to Motion. ERROR(S): Document(s) linked to filing error. (db)** (Entered: 11/20/2017) |
|---|---|---|
| 11/20/2017 | 313 | MOTION for Attorney Fees . Document filed by David Faragher, Victor Krummenacher, Greg Lisher, David Lowery.(Lundy, Kathryn) (Entered: 11/20/2017) |
| 11/20/2017 | 314 | DECLARATION of Mona Z. Hanna in Support re: 313 MOTION for Attorney Fees .. Document filed by David Faragher, Victor Krummenacher, Greg Lisher, David Lowery. (Attachments: # 1 Exhibit A - BB Article)(Lundy, Kathryn) (Entered: 11/20/2017) |
| 11/20/2017 | 315 | MEMORANDUM OF LAW in Support re: 313 MOTION for Attorney Fees . . Document filed by David Faragher, Victor Krummenacher, Greg Lisher, David Lowery. (Lundy, Kathryn) (Entered: 11/20/2017) |
| 11/20/2017 | 316 | MEMORANDUM OF LAW in Opposition re: 313 MOTION for Attorney Fees . . Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 11/20/2017) |
| 11/20/2017 | 317 | DECLARATION of Henry Gradstein in Opposition re: 313 MOTION for Attorney Fees .. Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 11/20/2017) |
| 11/20/2017 | 318 | DECLARATION of Steven G. Sklaver in Opposition re: 313 MOTION for Attorney Fees .. Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 11/20/2017) |
| 11/21/2017 | 319 | MEMORANDUM OF LAW in Opposition re: 256 MOTION Notice of Motion and Motion to Clarify Class Composition . . Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., TAMARA DEARING, KRISTIN DIABLE, DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Donahue Fitzgerald LLP, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Faragher, David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, |

SDNY CM/ECF Version 6.2.2

Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Greg Lisher, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, David Lowery, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc.,

Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Randall Wixen, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (Schacht, Daniel) (Entered: 11/21/2017)

| | | |
|---|---|---|
| 11/21/2017 | [320](#) | DECLARATION of Daniel J. Schacht in Opposition re: [256](#) MOTION Notice of Motion and Motion to Clarify Class Composition .. Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, |

Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., TAMARA DEARING, KRISTIN DIABLE, DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Donahue Fitzgerald LLP, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Faragher, David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Greg Lisher, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, David Lowery, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte,

| | | |
|---|---|---|
| | | Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Randall Wixen, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (Attachments: # 1 Exhibit Langlois Decl, # 2 Exhibit Elliott Ltr, # 3 Exhibit Jorstad Decl, # 4 Exhibit Bates Meyer Ltr, # 5 Exhibit Class Counsel Ltr, # 6 Exhibit Spotify Pending and Unmatched Usage Agmt)(Schacht, Daniel) (Entered: 11/21/2017) |
| 11/21/2017 | 321 | DECLARATION of Randall D. Wixen in Opposition re: 256 MOTION Notice of Motion and Motion to Clarify Class Composition .. Document filed by Michael Lee Aday, Adria |

K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., TAMARA DEARING, KRISTIN DIABLE, DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Donahue Fitzgerald LLP, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Faragher, David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a

Case 18-1872, Document 47, 07/09/2018, 2340691, Page365 of 449

Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Greg Lisher, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, David Lowery, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson,

| | | |
|---|---|---|
| | | Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Randall Wixen, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (Attachments: # 1 Exhibit Dyad Music Ltd Opt In Form, # 2 Exhibit (Filed Under Seal), # 3 Exhibit Photo of Notices)(Schacht, Daniel) (Entered: 11/21/2017) |
| 11/22/2017 | 322 | DECLARATION of Krysta Kauble Pachman in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement.*. Document filed by Melissa Ferrick. (Kauble Pachman, Krysta) (Entered: 11/22/2017) |
| 11/22/2017 | 323 | REPLY re: 291 Opposition Brief, *Plaintiffs' Omnibus Response to Objections to Proposed Class Settlement*. Document filed by Andrew Paley. (Attachments: # 1 Proposed Fiduciary Queries)(Given, David) (Entered: 11/22/2017) |
| 11/24/2017 | 324 | REPLY MEMORANDUM OF LAW in Support re: 313 MOTION for Attorney Fees . . Document filed by David Faragher, Victor Krummenacher, Greg Lisher, David Lowery. (Lundy, Kathryn) (Entered: 11/24/2017) |
| 11/24/2017 | 325 | REPLY MEMORANDUM OF LAW in Support re: 289 MOTION for Attorney Fees *Corrected Notice of Motion for Attorneys' Fees*. . Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 11/24/2017) |
| 11/24/2017 | 326 | REPLY AFFIDAVIT of Krysta Kauble Pachman in Support re: 289 MOTION for Attorney Fees *Corrected Notice of Motion for Attorneys' Fees.*. Document filed by Melissa Ferrick. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Sklaver, Steven) (Entered: 11/24/2017) |
| 11/24/2017 | 327 | REPLY MEMORANDUM OF LAW in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*. . Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 11/24/2017) |
| 11/24/2017 | 328 | DECLARATION of Geng Chen in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement.*. Document filed by Melissa Ferrick. (Attachments: # 1 Exhibit A)(Sklaver, Steven) (Entered: 11/24/2017) |
| 11/27/2017 | 329 | LETTER addressed to Judge Alison J. Nathan from George Cochran dated 11/27/2017 re: request to participate by telephone. Document filed by TAMARA DEARING, KRISTIN DIABLE.(Cochran, George) (Entered: 11/27/2017) |
| 11/27/2017 | 330 | MOTION for Permission to bring electronic devices to court . Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, |

Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., TAMARA DEARING, KRISTIN DIABLE, DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Donahue Fitzgerald LLP, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Faragher, David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean

Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (Ronan, Timothy) (Entered: 11/27/2017)

| | | |
|---|---|---|
| 11/27/2017 | [331] | MOTION Permission to Bring Electronic Devices to Court . Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., TAMARA DEARING, KRISTIN DIABLE, DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Donahue Fitzgerald LLP, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert |

Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., Andrew Paley, David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker,

| | | |
|---|---|---|
| | | Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Randall Wixen, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout.(MacKay, Andrew) (Entered: 11/27/2017) |
| 11/27/2017 | 332 | ORDER: The Court is in receipt of Wixen Music's request to file Exhibit 2 to Docket Number 321 under seal. Wixen Music is hereby ordered to file an explanation as to why that exhibit cannot be filed on the public docket in the redacted form in which it was submitted to the Court. Wixen Music shall submit that explanation on or before November 29, 2017. (Signed by Judge Alison J. Nathan on 11/27/2017) (mml) (Entered: 11/27/2017) |
| 11/27/2017 | 333 | LETTER MOTION for Leave to File Excess Pages *for Spotify USA Inc.'s reply brief in support of its motion to clarify class composition* addressed to Judge Alison J. Nathan from Archis A. Parasharami dated 11/27/17. Document filed by Spotify USA Inc.. (Parasharami, Archis) (Entered: 11/27/2017) |
| 11/28/2017 | 334 | ORDER granting 333 Letter Motion for Leave to File Excess Pages. SO ORDERED. (Signed by Judge Alison J. Nathan on 11/28/2017) (mml) (Entered: 11/28/2017) |
| 11/28/2017 | 335 | ORDER: The Court is in receipt of an additional letter from a putative class-member in the above case that is not on the docket. The Court has forwarded that letter to Plaintiff's counsel. Plaintiff's counsel should post the letter on the docket, or notify the Court why the letter should not be publicly docketed, on or before November 30, 2017. (Signed by Judge Alison J. Nathan on 11/28/2017) (mml) (Entered: 11/28/2017) |
| 11/28/2017 | 336 | LETTER addressed to Judge Alison J. Nathan from Fontaine Brooks dated 11/16/2017 re: compensation. Document filed by Melissa Ferrick.(Chen, Geng) (Entered: 11/28/2017) |
| 11/28/2017 | 337 | ORDER granting 311 Motion for George Willard Cochran, Jr. to Appear Pro Hac Vice (HEREBY ORDERED by Judge Alison J. Nathan)(Text Only Order) (Nathan, Alison) (Entered: 11/28/2017) |
| 11/28/2017 | 338 | ORDER granting 302 Motion for Ncholas A. Carlin to Appear Pro Hac Vice (HEREBY ORDERED by Judge Alison J. Nathan)(Text Only Order) (Nathan, Alison) (Entered: 11/28/2017) |
| 11/28/2017 | 339 | REPLY MEMORANDUM OF LAW in Support re: 256 MOTION Notice of Motion and Motion to Clarify Class Composition . *REDACTED*. Document filed by Spotify USA Inc.. (Pincus, Andrew) (Entered: 11/28/2017) |
| 11/28/2017 | 343 | SEALED DOCUMENT placed in vault.(rz) (Entered: 11/29/2017) |
| 11/29/2017 | 340 | DECLARATION of Allison Levine Stillman in Support re: 339 Reply Memorandum of Law in Support of Motion. Document filed by Spotify USA Inc.. (Attachments: # 1 Exhibit 1. FILED UNDER SEAL, # 2 Exhibit 2. FILED UNDER SEAL, # 3 Exhibit 3. FILED UNDER SEAL)(Pincus, Andrew) (Entered: 11/29/2017) |
| 11/29/2017 | 341 | ORDER: This Order addresses the proposed under-seal submission by Defendant Spotify USA Inc. on November 28, 2017. The proposed sealed filings contain information that |

| | | Bluewater Music Services Corporation, Randall D. Wixen and/or Wixen Music Publishing have asserted is confidential and should not be included on the public docket. Defendant's request to file under seal portions of the deposition transcript of Randall D. Wixen, dated October 31, 2017, the Declaration of Peter Roselli, dated November 6, 2017, and Exhibits A and B to the Declaration, and portions of Spotify's reply memorandum in support of its motion to clarify class composition is GRANTED. However, those submissions will be unsealed unless Randall Wixen, Wixen Music Publishing, and/or Bluewater Music Services Corporation submit justifications for their sealing within 30 days of the date of this Order. (Signed by Judge Alison J. Nathan on 11/29/2017) (ap) (Entered: 11/29/2017) |
|---|---|---|
| 11/29/2017 | 342 | LETTER addressed to Judge Alison J. Nathan from Daniel J. Schacht dated 11/29/2017 re: Court's Order re Dkt. 332. Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., TAMARA DEARING, KRISTIN DIABLE, DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Donahue Fitzgerald LLP, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, |

Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jaco Pastorius, Inc., Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Greg Lisher, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, David Lowery, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty

| | | |
|---|---|---|
| | | Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Randall Wixen, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout.(Schacht, Daniel) (Entered: 11/29/2017) |
| 11/29/2017 | 344 | SEALED DOCUMENT placed in vault.(rz) (Entered: 11/29/2017) |
| 11/29/2017 | 345 | MEMO ENDORSEMENT on re: 329 Letter filed by KRISTIN DIABLE, TAMARA DEARING. ENDORSEMENT: The Court denies the request to appear telephonically. SO ORDERED. (Signed by Judge Alison J. Nathan on 11/29/2017) (mml) (Entered: 11/29/2017) |
| 11/29/2017 | 346 | REDACTION to 321 Declaration in Opposition to Motion,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, *Exhibit 2* by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., TAMARA DEARING, KRISTIN DIABLE, DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., |

Joseph Doherty, Donahue Fitzgerald LLP, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Victor Krummenacher, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Greg Lisher, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, David Lowery, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love

| | | | |
|---|---|---|---|
| | | | Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Randall Wixen, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout(Schacht, Daniel) (Entered: 11/29/2017) |
| 11/29/2017 | 347 | | LETTER addressed to Judge Alison J. Nathan from Kalpana Srinivasan dated November 29, 2017 re: Agenda for Final Approval Hearing. Document filed by Melissa Ferrick. (Srinivasan, Kalpana) (Entered: 11/29/2017) |
| 11/30/2017 | 348 | | DECLARATION of Geng Chen re: 183 Objection (non-motion), 187 Objection (non-motion) . Document filed by Melissa Ferrick. (Attachments: # 1 Exhibit A)(Chen, Geng) (Entered: 11/30/2017) |
| 11/30/2017 | 349 | | SEALED DOCUMENT placed in vault.(mps) (Entered: 11/30/2017) |
| 11/30/2017 | 350 | | ORDER denying 330 Motion for Permission to bring electronic devices to court; denying 331 Motion Permission to Bring Electronic Devices to Court. The Court is in receipt of |

several requests from Counsel to bring electronic devices to the fairness hearing on December 1, 2017. The Court does not anticipate needing any electronic presentations at the hearing. In addition, Counsel are admonished to consult Standing Order Ml0-468. In particular, Counsel should note that, "Any capability of a Personal Electronic Device or General Purpose Computing Device to make or record images or sounds or to send or receive wireless transmissions and any infared ports therein shall be off whenever the device is in any courthouse of this district or their environs, except that telephone calls, e-mails, internet research and text messaging shall be permitted, in each case outside of the courtroom." The Court has allotted up to one hour for the proceeding, which will commence promptly at 10am. (Signed by Judge Alison J. Nathan on 11/30/2017) (mml) (Entered: 11/30/2017)

| | | |
|---|---|---|
| 11/30/2017 | 351 | SUPPLEMENTAL REPLY re: 323 Reply, 291 Opposition Brief, *Supplemental Fiduciary Queries*. Document filed by Andrew Paley. (Given, David) (Entered: 11/30/2017) |
| 11/30/2017 | 352 | ORDER: The Court is in receipt of an additional letter from a putative class-member in the above case that is not on the docket. The Court has forwarded that letter to Plaintiff's counsel. Plaintiff's counsel should post the letter on the docket, or notify the Court why the letter should not be publicly docketed, on or before December 1, 2017. (Signed by Judge Alison J. Nathan on 11/30/2017) (kgo) (Entered: 11/30/2017) |
| 11/30/2017 | 353 | LETTER addressed to Judge Alison J. Nathan from Kala B. White dated November 20, 2017 re: class action settlement. Document filed by Melissa Ferrick.(Chen, Geng) (Entered: 11/30/2017) |
| 12/01/2017 | 354 | NOTICE of Errata re: 209 Objection (non-motion). Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., TAMARA DEARING, KRISTIN DIABLE, DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Donahue Fitzgerald LLP, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim |

Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Victor Krummenacher, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Greg Lisher, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, David Lowery, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters

International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Randall Wixen, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (Attachments: # 1 Errata Part 2, # 2 Errata Part 3, # 3 Errata Part 4, # 4 Errata Part 5, # 5 Errata Part 6, # 6 Errata Part 7, # 7 Errata Part 8, # 8 Errata Part 9, # 9 Errata Part 10)(Schacht, Daniel) (Entered: 12/01/2017)

| | | |
|---|---|---|
| 12/01/2017 | | Minute Entry for proceedings held before Judge Alison J. Nathan. Fairness Hearing held on 12/1/2017. Decision reserved. See transcript for complete details. (Court Reporter Eve Giniger) (qs) (Entered: 12/01/2017) |
| 12/12/2017 | 356 | TRANSCRIPT of Proceedings re: CONFERENCE held on 12/1/2017 before Judge Alison J. Nathan. Court Reporter/Transcriber: Eve Giniger, (212) 805-0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/2/2018. Redacted Transcript Deadline set for 1/12/2018. Release of Transcript Restriction set for 3/12/2018.(McGuirk, Kelly) (Entered: 12/12/2017) |
| 12/12/2017 | 357 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 12/1/17 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this |

| | | transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 12/12/2017) |
|---|---|---|
| 12/12/2017 | 360 | MOTION; re: that the Court issue an order to release the putative co-plaintiff, Kala B. White, on a Ten Percent One Million Dollar($1,000,000.00) bond/bail..(sc) (Entered: 12/15/2017) |
| 12/14/2017 | 358 | ORDER: The Court is in receipt of an additional letter from a putative class-member in the above case that is not on the docket. The Court has forwarded that letter to Plaintiff's counsel. Plaintiff's counsel should post the letter on the docket, or notify the Court why the letter should not be publicly docketed on or before December 18, 2017. SO ORDERED. (Signed by Judge Alison J. Nathan on 12/12/2017) (anc) (Entered: 12/14/2017) |
| 12/14/2017 | 359 | LETTER addressed to Judge Alison J. Nathan from Martha Sanders dated December 2, 2017 re: hearing. Document filed by Melissa Ferrick.(Chen, Geng) (Entered: 12/14/2017) |
| 12/15/2017 | 361 | ORDER: Following the Fairness Hearing of December 1, 2017, the Court has follow-up questions and requests additional briefing on the issues described below. (As further set forth in this Order.) In addition, the Court has concerns with the aspect of the settlement that calls for the Court's ongoing involvement in claims disputes related to this case. If the parties cannot reach agreement to submit a joint letter, each party may submit a separate letter within the same timeframe. (Signed by Judge Alison J. Nathan on 12/15/2017) (cf) (Entered: 12/15/2017) |
| 12/18/2017 | 362 | ORDER denying 360 Motion. On December 12, 2017, putative class member Kala White filed a motion for bail. See Dkt. No. 360. White's incarceration or alleged wrongful conviction is not the subject of this action. Accordingly, the Court denies White's motion. This resolves Docket Number 360. (Signed by Judge Alison J. Nathan on 12/18/2017) (cf) Modified on 2/7/2018 (cf). (Entered: 12/18/2017) |
| 12/18/2017 | 363 | LETTER addressed to Judge Alison J. Nathan from Daniel J. Schacht dated 12/18/2017 re: Response to Court Order (Doc. 303) to Submit Justification for Continued Sealing. Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., TAMARA DEARING, KRISTIN DIABLE, DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La |

Case 18-1872, Document 47, 07/09/2018, 2340691, Page381 of 449

Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Donahue Fitzgerald LLP, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jaco Pastorius, Inc., Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss,

James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Randall Wixen, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (Schacht, Daniel) (Entered: 12/18/2017)

| | | |
|---|---|---|
| 12/20/2017 | 364 | MEMO ENDORSEMENT: on re: 363 Letter, filed by Chris Aiken, Michael Stinson, Benjamin M. Tench, Megan Keely, Estate of Delaney Bramlett, Mark Vieha, Jim Doyle, Janey Clewer, William Calhoun, Tracy Silverman, Jim Lang, Justin Levine, Sarah Kim, Richard Lynn Phillips, David Roback, Suzy Shaw, David Rawlings, John Konesky, Estate of Eugene B. McDaniels, Wooden Nickel Music, Inc., Ted Fields, Steven Crabtree, Neale Heywood, Stan Lynch, III, Harry Garfield, Andrew Ampaya, Tom Rothrock, Dylan McDonald, Tom Campbell, Holly Near, Gary Stewart, Donahue Fitzgerald LLP, Edgy Lee, John Bisaha, Stephen Perry, Chris Bagarozzi, Broken Fiddle Music Inc., Paul Landry, Rickie Lee Jones, Steve Porcaro, Mean Streak Music, Charles Mose Brown Beneficiary's Trust, Jennifer Hamady, Misty Music AB, The Trust of Spike Jones, Scott |

IV Fitts, Kevin McCormick, Gary Ray, American Zoetrope, Parker Millsap, Zach De La Rocha, Jinsoo Lim, TAMARA DEARING, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Jake Shimabukuro, Robert Kraft, Zakiya Hooker, Steve Walsh, I Want To Go Where The Action Is Music, Chris Botti, KRISTIN DIABLE, Merlo Podlewski, Sophie B. Hawkins, Michael John Burkett, Libby Fagen, TRT Productions, Inc., Brian Macleod, Wixen Music Publishing, Inc., Josh Freese, Grace Slick, Francis Healy, Estate of Carl Wilson, Jeffrey Victor Watson, John M. Wicks, Songs Inc. Stygian, Stephanie L. Nicks, Lars Frederiksen, Randall Marsh, Louise Bialik, Jeanene Van Zandt, Jorge Corante, St. Clair T. Regent, Lucas Marx, Walter Stocker, Roger Matthew Freeman, Tim Commerford, Roger David Mael, Rick Eckstein, Marko Glogolja, Bomp Records LLC, Scotty Morris, Dougie Payne, Joe Nolte, Claudia Carr Levy, Kristopher Roe, Tempchin Family Trust, Ralph Covert, William Morris Nicholls, Lee Quintana, Gary Moon, Katie Belle Van Zandt, Charles McCormick, Neil Primrose, Jeffrey Young, Joe Moses, The Poor Music Company Limited, Charles Kentis, Steven Lukather, Doug Clifford, Carl Wilson, Bernard Larsen, Neal Schon, Ringo Garza, Kirk Kelly, Joe Osborn, Jarrod Thornton, Jacob Kiley, Positron Productions, Inc., Janeiro Music Co., Dax Riggs, Robert J. Ramos, Cary Ann Hearst, Michelle Seely, Sheldon Ganz, Robert Logan Reynolds, III, Pure Love Music, Ted Friedman, Aimee Allen, Paul Ill, Big O'Holdings, LLC, Arthur Bondy Auguste, Lpanema Music Corp., John Townes Van Zandt, Elizabeth Hawkins, Elvis Cortez, Confidential Strictly, Wixen Music UK Ltd., Robert Lebourdais, Bobby Whiteside, David Ferguson, Rick Anthony DeJesus, Michael McDonald, Alex Woodard, Jack Grishman, Tony Gilkyson, Josh Hager, James Trombly, Brian Preiss, Alexander Vojdani, Silten Tribunal LLC, Compound One, Brother Publishing Company, Nathan Rothacker, Matthew Brann, Sharon Robinson, Rancid Music, Racecar Pictures Inc., Dan Auerbach, Maggie Louie, Big Legal Mess, LLC, Sue Shifrin, James H. Prescott, David John Warsop, Kenny Rogers Productions, Vincent Fiorello, Casey Wojtalewicz, D. Mch. Inc., Rio Cali Music, Score A Score, LLC, Kristian Hoffman, Cindy Lee Berryhill, Robert Zakaryan, Colm O'Ciosoig, DMCH Inc., Jacob Bunton, Eric Mesinger, Michael Baker, Mitchel Young Evans, Conrad Korsch, Sir Anthony Hopkins, Paul Gilbert, Patricia Day, Bestream LTD, Severin Browne, Rick Whitfield, Nadirah Shakoor, Wixen Music Pub Ret Trust, Rockmasters International Network, Inc., Michael Norman Money, William Greer, Bernita Walker, Steve Lindsey, Daniel Benjamin Clarke, Lars Gustafsson, Sean Greaves, Donald Fagen, Luis Conte, Starfaith, LLC, Michael Lee Aday, Jason Krause, Gillian Welch, David E. Peterson, Gregg Rolie, Michael Carabello, Jay B. Ziskrout, James Durkin, Nichion, Inc., Constance Brown, Kevin Wommack, Ron Welty, Clyde M. Lieberman, KMGMT, Inc., Ride Music LLP, Arnel Pineda, Brian Tichy, James V. Young, Jeffrey Steele Music, Brenda Johnson Fisher, Deen Castronovo, Gary Gold, Craig and Bradley Epstein, Jeffrey Steele, Scott Radinsky, Dillon O'Brian, Joe Randall Simmons, Stephen J. Cannell Productions, Inc., Jacobs Ladder Music Ltd., Ron Hamady, Michael Chavarino, Mervyn Warren, Todd Sucherman, Christopher Gabriel, Rick Nielsen, Estate of Wayman Tisdale, John R. Hermann, Fritz Lewak, Michael Trent Robinson, Jonathan Cain, Donald Fisher, Kevin Bivona, Ross Valory, Michael Natter, Nancy Natter, Jojo Garza, Tony Brock, Mass Confusion Productions Inc., Nathaniel Mayer, Adria K Music LLC, Henry Garza, Janet Minto, Jacob Aaron Smith, Dan Robert Allshouse, Patrick Wilson, Michael Roche, Len Freedman Music, Inc., David Lindley, Robert Thiele, Tom & Mike Alford, Guy Allison Steiner, Tim Armstrong, Jorma Kaukonen, Ruth Fleury, Neil Young, Allen Hinds, Dyad Music Ltd., Thomas Leadon, Patrick Carney, Jimmie Vaughan, Fiona Schenkelberg, Joseph O. Holmes III, Martin Gross, Russell Craig Mael, Troy Horne, Crystal Jukebox, Inc., Rick Anthony Dejesus, Carson Chamberlain, Bryce Soderberg, Jim Keltner, Brian Bell, Camilla McGuinn, Yuggoth Music, Zachary Gabbard, William Van Zandt, Jordan Lieberman, Bernie Chiaravalle, Blair Daly, Shana Morrison, Vital Info Inc., Otis Rush Music Inc., Sid Hillman, Paul Hawley, Brad Gillis, William Eric Evankovich, Milton Sahme, Brad Carlson, Dindi Music Co., Sanrio Digital Europe SPRL, Regent T St. Clair, Arlyne Medann, Tom Petty, Cheryl D. Henry, Thrice, Josh

Ramos, Tom Petersson, Jason Brooks Reed, Randall Wixen, David Joseph Nolte, Josh Williams, Tom Johnston, Joseph Arthur, Scott Shriner, Patrick McGuinn, Thomas Morello, Broken Arrow Music Corporation, Jon Stebbins, Kurt Stevenson, Jeremy Ruzumna, The Global Asylum, Inc., The Helene C. Hemminger Trust, Monona Music, LLC, Robert Cray, Michael Shrieve, Tommy Shaw, Lynda Vladimiroff, Bar None Music, Inc., Pegi Young, Vitus Matare, Shae Jones, Ollan Bell, Gerald McCauley, Emil Radocchia, Fredric Taccone, David Andrew Hause, Marty Stuart, Greg Edwards, Howard Hewett, Michael Scafuto, Mary Beth Chapman, Jill Stump, Trevor Stafford, Anthony Piscitello, Cody Jinks LLC, Joseph Doherty, Dustin Kensrue, DAVEY CHEGWIDDEN, Todd Snider, George M. Hawkins, Jr., Weedhigh Nightmare Music Partnership, George Benson, Doors Music Company LLC, Estate of James Lowe, Jody Friedman, Pam Barlow, Jason R. Scheff, James Thackery, Confidential Belgium Strictly, Jon Wickersham, Susan Hartnett, Brad Wilk, Nathalie Chatman, Emergent Music Marketing, Inc., Andy Kaulkin, John Lee Hooker Family Limited Partnership, George Braunstein, Don Heffington, Pretorious Publishing, J Swanson, Susan Nadler, Jay Landers, Clyde "Skip" Battin, Michael Hansen, Jason Truby, Jason Vasquez, Joseph Karnes, Ann Claire Van Shaick Pahlavi, De'Wayne Des'Shone Jackson, Tummy Touch Records LLC, Gold Hill Music, Inc., Guerrilla Tours Inc., Wheelhouse Music Publishing LLC, Charlie Terrell, Tim Gilman, Eric Allaman, Fantality Corp., Juwoppi Music, Dennis DeYoung, Robert Lamm, Sebastian Haimerl, Ken Wiley, The Ray & Wyn Ritchie Evans Foundation, Stephen Morrison, George Winston, Laura Brennan, Chris Goss, Brandon Marx, Jaco Pastorius, Inc., The Estate of Joseph B. Higgss, James Quine, Kevin Wells, Adrienne Anderson, The Estate of J. Fred Coots, Dancing Cat Productions, Inc., Jesse Harms, Jason Cruz, Fermata Do Brasil, Charles Auerbach, Corey Chisel, Darlingside, LLC, Steve Gillette, Songsmiths Company LLC, Rob Werthner, James Raymond, Jeff Day, John McFee, Jesse Kramer, Rivers Cuomo, Alexander Kantner, Dennis Herring, John R. Lang, Cynthia Marx, Nina Rawls, Gene Parsons, Steven Morse, David Cassidy, Jason Yates, Rob Aston, Ray Gilbert Publishing Corp., Charles Lloyd, Confidential SA Strictly, Jackie Lee, Jeffrey Clemens, Erickson as Legal Guardian for Roger K. Erickson Sumner, Estate of Stevie Ray Vaughan, Leighton Koizumi, Noelle Scaggs, Rio Cali Music Co., Joshua Lopez, Judith A. Parsons, Pat Regan, John Prine, Rhiannon G. Laffan, Luke Paquin, Bobby Whiteside Inc,., Robin Zander, David Fallon, Mark Leggett, Stu Cook, Kim Fowley, Maggie Mayall, James House, Joe Rimicci, Heather Porcaro, Frederick L. Beauregard, Fisher Music Inc., Jon Nichols, Andrew Bird, Kim Gaarde, Andy Dunlop, Druidcrest Ltd., John Figler, Steve Bays, Robert Loveless, Damon Hennessey, Marco Moir, John Simon, Scott Thurston, Homewood House Music, Kim Gordon, Jeff Martin, Allen Bernstein Trust, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Don Pfrimmer, Frank Sampedro, Seabreeze Music Ltd., Mike Henderson, Bruce Willis, The Bono Collection Trust and the Inshallah Trust, Jim Guerinot, Jude Cole, IQ Music Ltd., Stephen Stills, Spike Jones-Helen Rosen Music, Paul Freeman, Raul Malo, Tom Dyer, Darren Reed, Randy Waldman, Roger McGuinn, Elliot Wolf, Nicholas Piscitello, James King, Terry Evans, Ernest James Watts, David Wilder, Chandra Rankin, Elizabeth Carroll, Deborah Pierce, Kate Knudsen, Trini Lopez, Sarah Gillespie, Jones Lee Rickie, Gregory Di Giovine, Alive Records, LLC, Jeffrey Lavasseur, Kenny McGee, Estate of Earl E. McGrath, Kenny Rogers, Lara Johnston, Patrick Winningham, Tim Hause, Tom Morello, Amy McDonald (Holland), David James Palmer, Don Kirkpatrick, Bruce Gaitsch, Matthew E. Langlois, Playing in Traffic Music, LLC, Joshua Grange, Jim Lindberg, Joe Lynn Turner, Playing In Traffic Music, LLC, Ryland Cooder, John Hanrattie, John Fallon, Hope Sandoval, Kaveh Rastegar, Brock Walsh, Mark Schatzkamer, Matthew Kronish, Mockingbird Blues Publishing, Ltd., Hard Work Distribution, Inc., Erik Janson, Jordan Avesar, Clint Black, Bruce Licher, Craig Luckin, Adam Willard, Evelyn Shriver, Emerson Swimford, Steve Jennings, H2O Inc., Terry Brock, Jonathan Richman, Tipa Sparrs, Chris Darrow, Jill Arreguin, Sebastian Arocha Morton, Jim Basnight, Nancy Kravitz, Adriel Harris, Jorge Calderon, David Goolkasian,

| | | |
|---|---|---|
| | | Estate of Mark Tulin, Les Falconer. ENDORSEMENT: The Court orders Spotify to refile on the public docket any documents that, in light of this letter, may now be submitted in a less redacted form. These new submissions shall be due on or before December 29, 2017. SO ORDERED. (Signed by Judge Alison J. Nathan on 12/20/2017) (ap) Modified on 2/15/2018 (ap). (Entered: 12/20/2017) |
| 12/20/2017 | 365 | NOTICE OF CHANGE OF ADDRESS by Krysta Kauble Pachman on behalf of Melissa Ferrick. New Address: Susman Godfrey L.L.P., 1900 Avenue of the Stars, Suite 1400, Los Angeles, CA, USA 90067, (310)789-3100. (Kauble Pachman, Krysta) (Entered: 12/20/2017) |
| 12/22/2017 | 366 | LETTER addressed to Judge Alison J. Nathan from Andrew S. MacKay dated 12/22/2017 re: Req. for Ext. of Time from 12/29/17 to 1/5/18 to Submit Jt. Proposal re 12/15/2017 Crt. Order (Dkt. 361). Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., TAMARA DEARING, KRISTIN DIABLE, DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Donahue Fitzgerald LLP, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, |

Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jaco Pastorius, Inc., Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions, Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs

| | | |
|---|---|---|
| | | Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Randall Wixen, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (MacKay, Andrew) (Entered: 12/22/2017) |
| 12/27/2017 | 367 | MEMO ENDORSEMENT on re: 366 LETTER addressed to Judge Alison J. Nathan from Andrew S. MacKay dated 12/22/2017 re: Req. for Ext. of Time from 12/29/17 to 1/5/18 to Submit Jt. Proposal re 12/15/2017 Crt. Order (Dkt. 361). Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, et al. ENDORSEMENT: So ordered. (Signed by Judge Alison J. Nathan on 12/27/2017) (rjm) (Entered: 12/27/2017) |
| 12/27/2017 | | Request for Copy of Document Received: Re 368 Letter. Request for copy of ECF #360, motion from Kala B. White received on 12/27/17. Transmission to Records Management for processing. (sc) Modified on 1/2/2018 (sc). (Entered: 01/02/2018) |
| 12/28/2017 | 368 | LETTER from Kala B. White, dated 12/18/17 re: Non-party Kala B. White informs the Court that he/she mailed a motion pertaining to Ferrick V. Spotify USA, Inc. to the district court in White Plains; and he/she requests to be informed as to whether it reached the judge who is presiding over this case. (sc) (Entered: 12/28/2017) |
| 12/29/2017 | 369 | MOTION Notice of Motion and Motion to Clarify Class Composition . Document filed by Spotify USA Inc..(Pincus, Andrew) (Entered: 12/29/2017) |
| 12/29/2017 | 370 | MEMORANDUM OF LAW in Support re: 369 MOTION Notice of Motion and Motion to Clarify Class Composition . . Document filed by Spotify USA Inc.. (Pincus, Andrew) (Entered: 12/29/2017) |
| 12/29/2017 | 371 | DECLARATION of Allison Levine Stillman in Support re: 369 MOTION Notice of Motion and Motion to Clarify Class Composition .. Document filed by Spotify USA Inc.. (Attachments: # 1 Exhibit 1- Request for Exclusion, # 2 Exhibit 2- Wixen Music Excluded Works, # 3 Exhibit 3-Pt. 1- Wixen Music Works, # 4 Exhibit 3-Pt. 2 - Wixen Music Works, # 5 Exhibit 4- Wixen Deposition Transcript, # 6 Exhibit 5- Administration Agreements)(Pincus, Andrew) (Entered: 12/29/2017) |
| 12/29/2017 | 372 | JOINT LETTER addressed to Judge Alison J. Nathan from Andrew J. Pincus and Kalpana Srinivasan dated December 29, 2017 re: Court's December 15, 2017 Order (Dkt. No. 361). Document filed by Spotify USA Inc..(Pincus, Andrew) (Entered: 12/29/2017) |

| | | |
|---|---|---|
| 01/02/2018 | | Request for Copies/Transcripts/Docket Sheet Processed: Mailed letter to Kala B. White, #285964 at Oaks Correctional Facility, 1500 Caberfae Highway, Manistee, MI 49660. Enclosed one page docket sheet indicating the motion was filed in this case, although sent by defendant to White Plains Courthouse. Advised defendant to mail all future filings to the 500 Pearl Street Address. (jri) (Entered: 01/02/2018) |
| 01/05/2018 | 373 | JOINT BRIEF *Re Supplemental Exclusion Period for Wixen Clients*. Document filed by Melissa Ferrick. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F)(Srinivasan, Kalpana) (Entered: 01/05/2018) |
| 01/09/2018 | 374 | NOTICE of [Proposed] Order re: 373 Brief,. Document filed by Melissa Ferrick. (Attachments: # 1 Text of Proposed Order)(Kauble Pachman, Krysta) (Entered: 01/09/2018) |
| 01/10/2018 | 375 | NOTICE of [Proposed] Order re: 373 Brief,. Document filed by Michael Lee Aday, Adria K Music LLC, Chris Aiken, Tom & Mike Alford, Alive Records, LLC, Eric Allaman, Aimee Allen, Allen Bernstein Trust, Dan Robert Allshouse, American Zoetrope, Andrew Ampaya, Adrienne Anderson, Tim Armstrong, Jill Arreguin, Joseph Arthur, Rob Aston, Charles Auerbach, Dan Auerbach, Arthur Bondy Auguste, Jordan Avesar, Chris Bagarozzi, Michael Baker, Bar None Music, Inc., Pam Barlow, Jim Basnight, Clyde "Skip" Battin, Steve Bays, Frederick L. Beauregard, Brian Bell, Ollan Bell, George Benson, Cindy Lee Berryhill, Bestream LTD, Louise Bialik, Big Legal Mess, LLC, Big O'Holdings, LLC, Andrew Bird, John Bisaha, Kevin Bivona, Clint Black, Bobby Whiteside Inc,., Bomp Records LLC, Chris Botti, Estate of Delaney Bramlett, Matthew Brann, George Braunstein, Laura Brennan, Terry Brock, Tony Brock, Broken Arrow Music Corporation, Broken Fiddle Music Inc., Brother Publishing Company, Constance Brown, Charles Mose Brown Beneficiary's Trust, Severin Browne, Jacob Bunton, Michael John Burkett, DAVEY CHEGWIDDEN, Jonathan Cain, Jorge Calderon, William Calhoun, Tom Campbell, Michael Carabello, Brad Carlson, Patrick Carney, Elizabeth Carroll, David Cassidy, Deen Castronovo, Carson Chamberlain, Mary Beth Chapman, Nathalie Chatman, Michael Chavarino, Bernie Chiaravalle, Corey Chisel, Daniel Benjamin Clarke, Jeffrey Clemens, Janey Clewer, Doug Clifford, Cody Jinks LLC, Jude Cole, Tim Commerford, Compound One, Luis Conte, Ryland Cooder, Stu Cook, Jorge Corante, Elvis Cortez, Ralph Covert, Steven Crabtree, Robert Cray, Jason Cruz, Crystal Jukebox, Inc., Rivers Cuomo, D. Mch. Inc., TAMARA DEARING, KRISTIN DIABLE, DMCH Inc., Blair Daly, Dancing Cat Productions, Inc., Darlingside, LLC, Chris Darrow, Jeff Day, Patricia Day, Zach De La Rocha, Rick Anthony DeJesus, Dennis DeYoung, Gregory Di Giovine, Dindi Music Co., Joseph Doherty, Donahue Fitzgerald LLP, Doors Music Company LLC, Jim Doyle, Druidcrest Ltd., Andy Dunlop, James Durkin, Dyad Music Ltd., Tom Dyer, Rick Eckstein, Greg Edwards, Emergent Music Marketing, Inc., Craig and Bradley Epstein, William Eric Evankovich, Mitchel Young Evans, Terry Evans, Donald Fagen, Libby Fagen, Les Falconer, David Fallon, John Fallon, Fantality Corp., David Ferguson, Fermata Do Brasil, Ted Fields, John Figler, Vincent Fiorello, Donald Fisher, Fisher Music Inc., Scott IV Fitts, Ruth Fleury, Kim Fowley, Lars Frederiksen, Paul Freeman, Roger Matthew Freeman, Josh Freese, Jody Friedman, Ted Friedman, Kim Gaarde, Zachary Gabbard, Christopher Gabriel, Bruce Gaitsch, Sheldon Ganz, Harry Garfield, Henry Garza, Jojo Garza, Ringo Garza, Paul Gilbert, Tony Gilkyson, Sarah Gillespie, Steve Gillette, Brad Gillis, Tim Gilman, Marko Glogolja, Gary Gold, Gold Hill Music, Inc., David Goolkasian, Kim Gordon, Chris Goss, Joshua Grange, Sean Greaves, William Greer, Jack Grishman, Martin Gross, Jim Guerinot, Guerrilla Tours Inc., Lars Gustafsson, H2O Inc., Josh Hager, Sebastian Haimerl, Jennifer Hamady, Ron Hamady, John Hanrattie, Michael Hansen, Hard Work Distribution, Inc., Jesse Harms, Adriel Harris, Susan Hartnett, David Andrew Hause, Tim Hause, Elizabeth Hawkins, Sophie B. Hawkins, George M. Hawkins, Jr., Paul Hawley, |

Francis Healy, Cary Ann Hearst, Don Heffington, Mike Henderson, Damon Hennessey, Cheryl D. Henry, John R. Hermann, Dennis Herring, Howard Hewett, Neale Heywood, Sid Hillman, Allen Hinds, Kristian Hoffman, Joseph O. Holmes III, Homewood House Music, Zakiya Hooker, John Lee Hooker Family Limited Partnership, Troy Horne, James House, I Want To Go Where The Action Is Music, IQ Music Ltd., Paul Ill, De'Wayne Des'Shone Jackson, Jaco Pastorius, Inc., Jacobs Ladder Music Ltd., Janeiro Music Co., Erik Janson, Jeffrey Steele Music, Steve Jennings, Brenda Johnson Fisher, Lara Johnston, Tom Johnston, Rickie Lee Jones, Shae Jones, Juwoppi Music, KMGMT, Inc., Alexander Kantner, Joseph Karnes, Jorma Kaukonen, Andy Kaulkin, Megan Keely, Kirk Kelly, Jim Keltner, Kenny Rogers Productions, Dustin Kensrue, Charles Kentis, Jacob Kiley, Sarah Kim, James King, Don Kirkpatrick, Kate Knudsen, Leighton Koizumi, John Konesky, Conrad Korsch, Robert Kraft, Jesse Kramer, Jason Krause, Nancy Kravitz, Matthew Kronish, Rhiannon G. Laffan, Robert Lamm, Jay Landers, Paul Landry, Jim Lang, John R. Lang, Matthew E. Langlois, Bernard Larsen, Jeffrey Lavasseur, Thomas Leadon, Robert Lebourdais, Edgy Lee, Jackie Lee, Mark Leggett, Geoffrey Brillhart Leib (p/k/a Jeff Paris), Len Freedman Music, Inc., Justin Levine, Claudia Carr Levy, Fritz Lewak, Bruce Licher, Clyde M. Lieberman, Jordan Lieberman, Jinsoo Lim, Jim Lindberg, David Lindley, Steve Lindsey, Greg Lisher, Charles Lloyd, Joshua Lopez, Trini Lopez, Maggie Louie, Robert Loveless, Estate of James Lowe, Lpanema Music Corp., Craig Luckin, Steven Lukather, Stan Lynch, III, Brian Macleod, Roger David Mael, Russell Craig Mael, Raul Malo, Randall Marsh, Jeff Martin, Brandon Marx, Cynthia Marx, Lucas Marx, Mass Confusion Productions Inc., Vitus Matare, Maggie Mayall, Nathaniel Mayer, Gerald McCauley, Charles McCormick, Kevin McCormick, Estate of Eugene B. McDaniels, Dylan McDonald, Michael McDonald, Amy McDonald (Holland), John McFee, Kenny McGee, Estate of Earl E. McGrath, Camilla McGuinn, Patrick McGuinn, Roger McGuinn, Mean Streak Music, Arlyne Medann, Eric Mesinger, Parker Millsap, Janet Minto, Misty Music AB, Mockingbird Blues Publishing, Ltd., Marco Moir, Michael Norman Money, Monona Music, LLC, Gary Moon, Thomas Morello, Tom Morello, Scotty Morris, Shana Morrison, Stephen Morrison, Steven Morse, Joe Moses, Susan Nadler, Michael Natter, Nancy Natter, Holly Near, Nichion, Inc., William Morris Nicholls, Jon Nichols, Stephanie L. Nicks, Rick Nielsen, David Joseph Nolte, Joe Nolte, Dillon O'Brian, Colm O'Ciosoig, Joe Osborn, Otis Rush Music Inc., David James Palmer, Luke Paquin, Gene Parsons, Judith A. Parsons, Dougie Payne, Stephen Perry, David E. Peterson, Tom Petersson, Tom Petty, Don Pfrimmer, Richard Lynn Phillips, Deborah Pierce, Arnel Pineda, Anthony Piscitello, Nicholas Piscitello, Playing In Traffic Music, LLC, Merlo Podlewski, Heather Porcaro, Steve Porcaro, Positron Productions, Inc., Brian Preiss, James H. Prescott, Pretorious Publishing, Neil Primrose, John Prine, Pure Love Music, James Quine, Lee Quintana, Racecar Pictures Inc., Scott Radinsky, Emil Radocchia, Josh Ramos, Robert J. Ramos, Rancid Music, Chandra Rankin, Kaveh Rastegar, David Rawlings, Nina Rawls, Gary Ray, Ray Gilbert Publishing Corp., James Raymond, Darren Reed, Jason Brooks Reed, Pat Regan, St. Clair T. Regent, Robert Logan Reynolds, III, Jonathan Richman, Jones Lee Rickie, Ride Music LLP, Dax Riggs, Joe Rimicci, Rio Cali Music, Rio Cali Music Co., David Roback, Michael Trent Robinson, Sharon Robinson, Michael Roche, Rockmasters International Network, Inc., Kristopher Roe, Kenny Rogers, Gregg Rolie, Nathan Rothacker, Tom Rothrock, Jeremy Ruzumna, Milton Sahme, Frank Sampedro, Hope Sandoval, Sanrio Digital Europe SPRL, Michael Scafuto, Noelle Scaggs, Mark Schatzkamer, Jason R. Scheff, Fiona Schenkelberg, Neal Schon, Score A Score, LLC, Seabreeze Music Ltd., Sebastian Arocha Morton, Michelle Seely, Nadirah Shakoor, Suzy Shaw, Tommy Shaw, Sue Shifrin, Jake Shimabukuro, Michael Shrieve, Scott Shriner, Evelyn Shriver, Silten Tribunal LLC, Tracy Silverman, Joe Randall Simmons, John Simon, Sir Anthony Hopkins, Grace Slick, Jacob Aaron Smith, Todd Snider, Bryce Soderberg, Songsmiths Company LLC, Tipa Sparrs, Spike Jones-Helen Rosen Music, Regent T St. Clair, Trevor Stafford, Starfaith, LLC, Jon Stebbins, Jeffrey Steele, Guy Allison Steiner, Stephen J. Cannell Productions,

Inc., Kurt Stevenson, Gary Stewart, Stephen Stills, Michael Stinson, Walter Stocker, Confidential Strictly, Confidential Belgium Strictly, Confidential SA Strictly, Marty Stuart, Jill Stump, Songs Inc. Stygian, Todd Sucherman, Erickson as Legal Guardian for Roger K. Erickson Sumner, J Swanson, Emerson Swimford, TRT Productions, Inc., Fredric Taccone, Tempchin Family Trust, Benjamin M. Tench, Charlie Terrell, James Thackery, The Bono Collection Trust and the Inshallah Trust, The Estate of J. Fred Coots, The Estate of Joseph B. Higgss, The Global Asylum, Inc., The Helene C. Hemminger Trust, The Poor Music Company Limited, The Ray & Wyn Ritchie Evans Foundation, The Trust of Spike Jones, Robert Thiele, Jarrod Thornton, Thrice, Scott Thurston, Brian Tichy, Estate of Wayman Tisdale, James Trombly, Jason Truby, Estate of Mark Tulin, Tummy Touch Records LLC, Joe Lynn Turner, Ross Valory, Ann Claire Van Shaick Pahlavi, Jeanene Van Zandt, John Townes Van Zandt, Katie Belle Van Zandt, William Van Zandt, Jason Vasquez, Estate of Stevie Ray Vaughan, Jimmie Vaughan, Mark Vieha, Vital Info Inc., Lynda Vladimiroff, Alexander Vojdani, Randy Waldman, Bernita Walker, Brock Walsh, Steve Walsh, Mervyn Warren, David John Warsop, Jeffrey Victor Watson, Ernest James Watts, Weedhigh Nightmare Music Partnership, Gillian Welch, Kevin Wells, Ron Welty, Rob Werthner, Wheelhouse Music Publishing LLC, Bobby Whiteside, Rick Whitfield, Jon Wickersham, John M. Wicks, David Wilder, Ken Wiley, Brad Wilk, Adam Willard, Willard, Adam and 537 Additional Entities Listed on Exhibit A, Josh Williams, Bruce Willis, Carl Wilson, Estate of Carl Wilson, Patrick Wilson, Patrick Winningham, George Winston, Randall Wixen, Wixen Music Pub Ret Trust, Wixen Music Publishing, Inc., Wixen Music UK Ltd., Casey Wojtalewicz, Elliot Wolf, Kevin Wommack, Alex Woodard, Wooden Nickel Music, Inc., Jason Yates, Neil Young, Pegi Young, James V. Young, Jeffrey Young, Yuggoth Music, Robert Zakaryan, Robin Zander, Jay B. Ziskrout. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit Exh A. to [Proposed] Order)(Schacht, Daniel) (Entered: 01/10/2018)

| | | |
|---|---|---|
| 01/12/2018 | 376 | DECLARATION of Stephen J. Cirami Regarding Objections in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement.*. Document filed by Melissa Ferrick. (Kauble Pachman, Krysta) (Entered: 01/12/2018) |
| 01/16/2018 | 377 | MOTION REQUESTING IMMEDIATE CONSIDERATION; re: that the bail motion, dated 12/5/17[#360 ECF], be given Immediate Consideration by this Court.(sc) Modified on 1/18/2018 (sc). (Entered: 01/18/2018) |
| 01/16/2018 | 378 | LETTER from Kala B. White, re: Putative class member Kala White requests that the Court please use a portion of the $50.00 fee which he/she has submitted in order to cover the cost of printing out a complete copy of the Civil Docket Sheet for this case and to print it out only on the front of the copy machine paper. (sc) (Entered: 01/18/2018) |
| 01/18/2018 | 379 | MOTION; re: requesting the transport of non-party Kala White to the State of New York from Michigan so that he can re-submit his bail motion. Document filed by Kala B. White. (sc) Modified on 1/19/2018 (sc). (Entered: 01/19/2018) |
| 01/19/2018 | 380 | ORDER. On December 12, 2017, putative class member Kala White filed a motion for bail. See Dkt. No. 360. Because Mr. White's incarceration or alleged wrongful conviction is not the subject of this action, the Court denied White's motion. Dkt. No. 362. Since then, Mr. White has submitted a letter inquiring about the status of his motion, Dkt. No. 368, and the attached letter inquiring about his motion for bail and motion for habeas corpus. As the Court previously explained, Mr. White's conviction or incarceration is not the subject of this lawsuit. The Court orders Mr. White to cease filing letters in this action. A copy of this Order and the Court's previous Order will be mailed by Chambers to Mr. White. SO ORDERED. (Signed by Judge Alison J. Nathan on 1/18/2019). Copies Mailed By Chambers, as per Chambers. (rjm) (Entered: 01/19/2018) |

| 01/19/2018 | 381 | LETTER addressed to Judge Alison J. Nathan from David M. Given dated January 19, 2018 re: joint letter submission (ECF No. 372) and joint submission regarding the contested opt-out protocol for Wixen Music songwriters (ECF No. 373). Document filed by Andrew Paley.(Given, David) (Entered: 01/19/2018) |
|---|---|---|
| 01/19/2018 | | NOTICE of mailing. The Court mailed a copy of docket number 380 and docket number 362 to Kala B. White, Oaks Correctional Facility, 1500 Caberfae Highway, Maninstee, MI 49660. (qs) (Entered: 01/19/2018) |
| 01/30/2018 | 382 | NOTICE OF APPEARANCE by Seth Peter Robert on behalf of Watson Music Group, LLC. (Robert, Seth) (Entered: 01/30/2018) |
| 01/30/2018 | 383 | LETTER addressed to Judge Alison J. Nathan from Seth P. Robert dated January 30, 2018 re: Ferrick, et al. v. Spotify USA Inc., et al.. Document filed by Watson Music Group, LLC.(Robert, Seth) (Entered: 01/30/2018) |
| 01/30/2018 | 384 | LETTER from Reginald Woods, dated 1/24/18 re: Non-party Reginald Woods informs the Court that he has not received any communication from the "court-appointed" settlement administrator team since the settlement hearing was held on 12/1/17; and he requests a "printed" paper version of the terms of the agreement in its finalized format, so he can become more knowledgable of such terms etc. (sc) (Entered: 01/31/2018) |
| 01/31/2018 | 385 | ORDER: On December 15, 2017, the Court ordered Class Counsel, Spotify, and Wixen Music Publishing, Inc. ("Wixen Music") to submit a proposal regarding a supplemental exclusion period for Wixen Music clients. Dkt. No. 361. The Court has reviewed the joint proposal submitted by Class Counsel and Spotify and the separate proposal submitted by Wixen Music. See Dkt. No. 373. The Court concludes that neither proposal is satisfactory. Instead, the supplemental exclusion period shall follow this procedure: 1. Wixen Music shall send a letter to its clients-specifically, to the 435 individuals and entities listed on Exhibit A to the requests for exclusion previously submitted by Wixen Music's counsel, and as further set forth in this order. Furthermore, in its December 15, 2017, order, the Court also asked Class Counsel and Spotify to address whether the appointment of a Special Master would be appropriate. Dkt. No. 361. The Court has considered the parties' response, see Dkt. No. 372, and concludes that the appointment of a Special Master is not yet necessary, and as further set forth in this order. (Signed by Judge Alison J. Nathan on 1/31/2018) (jwh) (Entered: 02/01/2018) |
| 02/01/2018 | 386 | JOINT RESPONSE re: 383 Letter *by Spotify USA Inc. and Plaintiffs*. Document filed by Melissa Ferrick. (Attachments: # 1 Exhibit A)(Sklaver, Steven) (Entered: 02/01/2018) |
| 02/02/2018 | 387 | LETTER addressed to Judge Alison J. Nathan from Seth P. Robert dated February 2, 2018 re: Reply to February 1, 2018 Joint Response. Document filed by Watson Music Group, LLC.(Robert, Seth) (Entered: 02/02/2018) |
| 02/06/2018 | 388 | JOINT RESPONSE re: 383 Letter, 387 Letter *by Spotify USA Inc. and Plaintiffs*. Document filed by Melissa Ferrick. (Chen, Geng) (Entered: 02/06/2018) |
| 02/07/2018 | 389 | JOINT BRIEF re: 385 Order,,,,, *Joint Report in Response to the Court's January 31, 2018 Order*. Document filed by Melissa Ferrick. (Attachments: # 1 Exhibit A, # 2 Exhibit 1, # 3 Exhibit 2)(Sklaver, Steven) (Entered: 02/07/2018) |
| 02/07/2018 | 390 | NOTICE of of Lodging [Proposed] Order re: 389 Brief. Document filed by Melissa Ferrick. (Attachments: # 1 Text of Proposed Order)(Sklaver, Steven) (Entered: 02/07/2018) |
| 02/08/2018 | 391 | RESPONSE in Opposition to Motion re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*. . Document filed by Watson Music Group, LLC. (Robert, Seth) (Entered: 02/08/2018) |

| 02/13/2018 | 392 | ORDER: The Court finds that the form, content, and manner of supplemental notice proposed by Class Counsel and Spotify (in Dkt. No. 389) meet the requirements of due process of the United States Constitution, Federal Rule of Civil Procedure 23, and constitutes the best notice practicable under the circumstances to satisfy the Court's requirement that the Wixen Music clients have an opportunity to confirm that they actually wish to exclude the works identified on Exhibit A to Dkt. No. 209 from the proposed Class settlement. See Moulton v. US. Steel Corp., 581 F.3d 344 (6th Cir. 2009). The Court approves the proposed letter and Request for Exclusion form attached as Exhibits 1 and 2 to Class Counsel's and Spotify's joint proposal (at Dkt. No. 389), as further set forth in this Order. (Signed by Judge Alison J. Nathan on 2/12/2018) (mml) (Entered: 02/13/2018) |
|---|---|---|
| 02/20/2018 | 393 | JOINT REPLY MEMORANDUM OF LAW in Opposition re: 391 Response in Opposition to Motion *to Watson Entities' Submission regarding Final Approval of Class Action Settlement*. Document filed by Melissa Ferrick. (Chen, Geng) (Entered: 02/20/2018) |
| 02/20/2018 | 394 | DECLARATION of Geng Chen re: 393 Reply Memorandum of Law in Oppisition . Document filed by Melissa Ferrick. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Chen, Geng) (Entered: 02/20/2018) |
| 02/22/2018 | 395 | LETTER from Gerald J. Kathalynas(Claimant ID#942B53EE8) dated 2/19/18 re: Non-party Gerald J. Kathalynas submits this letter with attached copy of Notice of Proposed Class Action Settlement(as indicated); and he writes that he would like to know what happened to the class action settlement concerning Ferrick v. Spotify, because he did not receive a claim notice. (sc) (Entered: 02/23/2018) |
| 03/06/2018 | 396 | LETTER from James Winn, re: Non-party James Winn writes to the Court and requests that the Court inform him as to the status of the settlement in this case, its payments and benefits. (sc) (Entered: 03/08/2018) |
| 03/06/2018 | | Request for Copy of the updated Docket Sheet Received: Re 396 Letter. Request for Docket Report, from James Winn, P.O. Box 1073, Wakefield, Virginia 23888 received on 3/5/18. Transmission to Pro Se Assistants for processing. (sc) (Entered: 03/08/2018) |
| 03/13/2018 | 397 | AFFIDAVIT/DECLARATION of Lowell Edward Jackson, a non-party. Document filed by Lowell E. Jackson. (sc) (Entered: 03/14/2018) |
| 03/28/2018 | 398 | ORDER: The Court is in receipt of an additional letter from a putative class-member in the above case. The Court has forwarded the letter to Plaintiff's counsel. Within one week of the date of this Order, Plaintiff's counsel should post the letter on the docket, or notify the Court why the letter should not be publicly docketed. (Signed by Judge Alison J. Nathan on 3/27/2018) (ras) (Entered: 03/28/2018) |
| 03/28/2018 | 400 | ORDER. The Court is in receipt of an additional letter from a putative class-member in the above case. The Court has forwarded the letter to Plaintiff's counsel. Within one week of the date of this Order, Plaintiff's counsel should post the letter on the docket, or notify the Court why the letter should not be publicly docketed. So ordered. (Signed by Judge Alison J. Nathan on 3/28/2018). (rjm) (Entered: 03/29/2018) |
| 03/29/2018 | 399 | LETTER addressed to Judge Alison J. Nathan from Patricia M. Bell to Ferrick Office dated March 13, 2018 re: claim. Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc..(Chen, Geng) (Entered: 03/29/2018) |
| 03/29/2018 | 401 | LETTER addressed to Judge Alison J. Nathan from Pastor Randall Scott Jarrett Sr. dated March 20, 2018 re: claim. Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc..(Chen, Geng) (Entered: 03/29/2018) |

| 04/04/2018 | 402 | ORDER. The Court has received several letters and phone calls from putative class members requesting information about the status of this action. The Court held a fairness hearing on December 1, 2017. On February 13, 2018, the Court issued an Order establishing a supplemental exclusion period for certain individuals and entities. See Dkt. No. 392. The Order provided that within 14 days of the closing of the supplemental exclusion period, the parties shall provide to the Court an updated report describing the results of the supplemental exclusion period. The Court is waiting to receive that report before issuing a decision regarding Plaintiffs' motion for final approval of the class action settlement. So ordered. (Signed by Judge Alison J. Nathan on 4/4/2018) (rjm) (Entered: 04/04/2018) |
| --- | --- | --- |
| 04/04/2018 | 403 | ORDER. The Court is in receipt of an additional letter from a putative class-member in the above case. The Court has forwarded the letter to Plaintiff's counsel. Within one week of the date of this Order, Plaintiff's counsel should post the letter on the docket, or notify the Court why the letter should not be publicly docketed. SO ORDERED. (Signed by Judge Alison J. Nathan on 4/4/2018) (rjm) (Entered: 04/04/2018) |
| 04/09/2018 | 404 | LETTER addressed to Judge Alison J. Nathan from Clifton James Richardson, Sr. dated March 26, 2018 re: docket sheet entries. Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc..(Chen, Geng) (Entered: 04/09/2018) |
| 04/09/2018 | 405 | LETTER MOTION to Seal Document 404 Letter *from Clifton James Richardson, Sr.* addressed to Judge Alison J. Nathan from Geng Chen dated April 9, 2018. Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Text of Proposed Order)(Chen, Geng) (Entered: 04/09/2018) |
| 04/09/2018 | 406 | SEALING ORDER: granting 405 Motion to Seal Document. This Order addresses the proposed under seal submission by Plaintiffs on April 9, 2018 [ECF No. 404]. The proposed sealed filing contains confidential and sensitive personal information that should not be included on the public docket. Plaintiffs' request to file under seal portions of a letter from a putative class member previously received by the Court is GRANTED. (Signed by Judge Alison J. Nathan on 4/9/2018) (ap) (Entered: 04/09/2018) |
| 04/10/2018 | 407 | SEALED DOCUMENT placed in vault.(rz) (Entered: 04/10/2018) |
| 04/16/2018 | 408 | PRO SE MEMORANDUM(Letter) dated 4/10/18 re: CHANGE OF ADDRESS for non-party Lowell Jackson New Address: ID#233231, Clark County Jail, P.O. Box 1147, Vancouver, Washington, 98666. (sc) (Entered: 04/18/2018) |
| 04/18/2018 | 409 | DECLARATION of Eric Kierkegaard in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement..* Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Chen, Geng) (Entered: 04/18/2018) |
| 04/18/2018 | 410 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement.* . Document filed by Melissa Ferrick. (Sklaver, Steven) (Entered: 04/18/2018) |
| 04/18/2018 | 411 | DECLARATION of Steven G. Sklaver in Support re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement..* Document filed by Melissa Ferrick. (Attachments: # 1 Exhibit A)(Sklaver, Steven) (Entered: 04/18/2018) |
| 04/25/2018 | 412 | RESPONSE in Opposition to Motion re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement. SUPPLEMENTAL OPPOSITION TO MOTION FOR FINAL APPROVAL OF CLASS ACTION SETTLEMENT.* Document filed by Andrew Paley. (Given, David) (Entered: 04/25/2018) |

| 04/25/2018 | 413 | DECLARATION of M. JAKE FEAVER in Opposition re: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*.. Document filed by Andrew Paley. (Given, David) (Entered: 04/25/2018) |
| --- | --- | --- |
| 04/27/2018 | 414 | NOTICE of ERRATA TO ANDREW PALEYS SUPPLEMENTAL OPPOSITION TO MOTION FOR FINAL APPROVAL OF CLASS ACTION SETTLEMENT re: 412 Response in Opposition to Motion,. Document filed by Andrew Paley. (Given, David) (Entered: 04/27/2018) |
| 05/22/2018 | 415 | ORDER: The Court is in receipt of an additional letter from a putative class-member in the above case. The Court has forwarded the letter to Plaintiff's counsel. Within one week of the date of this Order, Plaintiff's counsel should post the letter on the docket, or notify the Court why the letter should not be publicly docketed. (Signed by Judge Alison J. Nathan on 5/22/2018) (cf) (Entered: 05/22/2018) |
| 05/22/2018 | 416 | LETTER addressed to Judge Alison J. Nathan from Joseph S. Stanzak dated May 8, 2018 re: Ferrick v Spotify. Document filed by Melissa Ferrick.(Chen, Geng) (Entered: 05/22/2018) |
| 05/22/2018 | 418 | MEMORANDUM OPINION & ORDER: For the reasons articulated herein, the Settlement is determined to be fair, reasonable and adequate. Accordingly, Plaintiffs' Motion for Final Approval of the Class Action Settlement is GRANTED. The Court awards Class Counsel attorneys' fees in the amount of $13,035,000 and costs in the amount of $718,236.80. The request for a $231,000 fund for future expert expenses is DENIED. The Class Representatives' Application for Incentive Awards is GRANTED. The Court will separately enter a final judgment and order of dismissal. (As further set forth in this Order.) (Signed by Judge Alison J. Nathan on 5/22/2018) (cf) (Entered: 05/22/2018) |
| 05/22/2018 | 419 | ORDER AWARDING FEES AND EXPENSES granting 289 Motion for Attorney Fees. Class Counsel of Susman Godfrey L.L.P. and Gradstein & Marzano, P.C. shall receive $13,035,00 in attorneys' fees, with $5,000,000 to be paid by Spotify separately and the remainder to be paid out of the Settlement Fund created by the Settlement. Class counsel shall be reimbursed $718,236.80 in costs and expenses reasonably incurred in the presentation and settlement of this litigation, to be paid out of the Settlement Fund created by the Settlement. Incentive awards of $25,000 shall be paid to each of the Class Plaintiffs out of the Settlement Fund created by the Settlement. (As further set forth in this Order.) (Signed by Judge Alison J. Nathan on 5/22/2018) (cf) (Entered: 05/22/2018) |
| 05/22/2018 | | ***DELETED DOCUMENT. Deleted document number 417 Judgment. The document was incorrectly filed in this case. (cf) (Entered: 05/22/2018) |
| 05/22/2018 | 420 | ORDER AND FINAL JUDGMENT APPROVING CLASS ACTION SETTLEMENT: This Action is dismissed with prejudice as to Spotify and, except as provided in Section 15 of the Settlement Agreement, without costs to either party. The Settlement Fund Escrow Account, which is being established by Class Plaintiffs and Spotify, and into which Spotify is depositing a total of $43,450,000, and the Attorneys' Fee Escrow Account, into which Spotify will deposit a total of $5,000,000 (subject to a fee award of that amount by the Court), are approved as a Qualified Settlement Fund pursuant to Internal Revenue Code Section 468B and the Treasury Regulations promulgated thereunder. (As further set forth in this Order.) Motions terminated: 282 MOTION for Settlement *Corrected Notice of Plaintiffs' Motion for Final Approval of Class Action Settlement*. filed by Melissa Ferrick., (Signed by Judge Alison J. Nathan on 5/22/2018) (cf) (Entered: 05/22/2018) |
| 05/22/2018 | 421 | AO 121 FORM COPYRIGHT - CASE TERMINATED- SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a |

| | | |
|---|---|---|
| | | final decision was rendered on 5/22/2018 in a court action filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (cf) (Entered: 05/22/2018) |
| 06/05/2018 | 422 | NOTICE OF APPEAL from 419 Order on Motion for Attorney Fees,,, 420 Judgment, Terminate Motions, Add and Terminate Parties,,,,,,,,,, 418 Memorandum & Opinion,,. Document filed by TAMARA DEARING, KRISTIN DIABLE. Filing fee $ 505.00, receipt number 0208-15158947. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Cochran, George) (Entered: 06/05/2018) |
| 06/05/2018 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 422 Notice of Appeal,. (nd) (Entered: 06/05/2018) |
| 06/05/2018 | 423 | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 422 Notice of Appeal, filed by KRISTIN DIABLE, TAMARA DEARING were transmitted to the U.S. Court of Appeals. (nd) (Entered: 06/05/2018) |
| 06/12/2018 | 424 | LETTER addressed to Judge Alison J. Nathan from Clifton James Richardson dated 5/5/2018 re: Mr. Richardson writes that I sent Harry Fox's Agency a list of Songs, about which, I do have Copyrighted Certificates on them. I have included that letter with the Songs listed on it in this Inquiry. The letter is dated January 24, 2018. I did not Publish these Songs, but, if you were contacted by any persons who thought that they could use any of the listed Songs, then, I would like to contact that or those person(s) concerning the Usage of the Copyrighted Protected Songs. Will you give to me the Contact Information if there are any Users of these Songs in your System? (js) (Entered: 06/12/2018) |
| 06/19/2018 | 425 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** MOTION for N. Albert Bacharach, Jr. to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-15219441. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by PHYNJUAR SAUNDERS-THOMAS. Return Date set for 6/19/2018 at 04:30 PM. (Attachments: # 1 Text of Proposed Order Order for Admission Pro Hac Vice, # 2 Affidavit of N. Albert Bacharach, Jr. in Support of Motion for Admission Pro Hac Vice, # 3 Certificate of Good Standing)(Bacharach, N.) Modified on 6/19/2018 (jc). (Entered: 06/19/2018) |
| 06/19/2018 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. 425 MOTION for N. Albert Bacharach, Jr. to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208-15219441. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of Florida (our court does not accept state bar certificates). Re-file the motion as a Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Attorney Affidavit - attach Proposed Order. (jc)** (Entered: 06/19/2018) |
| 06/20/2018 | 426 | NOTICE OF APPEAL from 419 Order on Motion for Attorney Fees,,, 420 Judgment, Terminate Motions, Add and Terminate Parties,,,,,,,,,, 177 Order on Motion to Approve,,,, 418 Memorandum & Opinion,,. Document filed by Watson Music Group, LLC. Filing fee $ 505.00, receipt number 0208-15222797. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Attachments: # 1 Exhibit DE 177, # 2 Exhibit DE 418, # 3 Exhibit DE 419, # 4 Exhibit DE 420)(Robert, Seth) (Entered: 06/20/2018) |
| 06/20/2018 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 426 Notice of Appeal. (tp) (Entered: 06/20/2018) |
| | | |

| 06/20/2018 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 426 Notice of Appeal,, filed by Watson Music Group, LLC were transmitted to the U.S. Court of Appeals. (tp) (Entered: 06/20/2018) |
|---|---|---|
| 06/20/2018 | 427 | MOTION for N. Albert Bacharach, Jr. to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by PHYNJUAR SAUNDERS-THOMAS. (Attachments: # 1 Affidavit, # 2 Certificate of Good Standing Florida Supreme Court, # 3 Text of Proposed Order)(Bacharach, N.) (Entered: 06/20/2018) |
| 06/20/2018 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 427 MOTION for N. Albert Bacharach, Jr. to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 06/20/2018) |
| 06/20/2018 | 428 | NOTICE of Class Plaintiffs' Intention to Oppose Motion for N. Albert Bacharach, Jr. to Appear Pro Hac Vice re: 427 MOTION for N. Albert Bacharach, Jr. to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff..** Document filed by Melissa Ferrick, Gerencia 360 Publishing, Inc., Jaco Pastorius, Inc.. (Sklaver, Steven) (Entered: 06/20/2018) |
| 06/20/2018 | 429 | NOTICE OF APPEAL from 419 Order on Motion for Attorney Fees,,, 420 Judgment, Terminate Motions, Add and Terminate Parties,,,,,,,,,, 418 Memorandum & Opinion,,. Document filed by Tracy Silverman. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Verdiramo, Vincent) (Entered: 06/20/2018) |
| 06/20/2018 | | Appeal Fee Due: for 429 Notice of Appeal. Appeal fee due by 7/5/2018. (tp) (Entered: 06/21/2018) |
| 06/21/2018 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 429 Notice of Appeal. (tp) (Entered: 06/21/2018) |
| 06/21/2018 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 429 Notice of Appeal, filed by Tracy Silverman were transmitted to the U.S. Court of Appeals. (tp) (Entered: 06/21/2018) |
| 06/21/2018 | 430 | ORDER granting 427 Motion for N. Albert Bacharach, Jr. to Appear Pro Hac Vice (HEREBY ORDERED by Judge Alison J. Nathan)(Text Only Order) (Nathan, Alison) (Entered: 06/21/2018) |
| 06/21/2018 | 431 | NOTICE OF APPEARANCE by N. Albert Bacharach, Jr on behalf of PHYNJUAR SAUNDERS-THOMAS. (Bacharach, N.) (Entered: 06/21/2018) |
| 06/21/2018 | 432 | NOTICE OF APPEAL from 419 Order on Motion for Attorney Fees,,, 420 Judgment, Terminate Motions, Add and Terminate Parties,,,,,,,,,, 418 Memorandum & Opinion,,. Document filed by Andrew Paley. Filing fee $ 505.00, receipt number 0208-15231035. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Given, David) (Entered: 06/21/2018) |
| 06/21/2018 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 432 Notice of Appeal. (tp) (Entered: 06/21/2018) |
| 06/21/2018 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 432 Notice of Appeal, filed by Andrew Paley were transmitted to the U.S. Court of Appeals. (tp) (Entered: 06/21/2018) |
| 06/21/2018 | 433 | **FILING ERROR - WRONG EVENT TYPE SELECTED FROM MENU -** AMENDED NOTICE OF APPEAL from 419 Order on Motion for Attorney Fees, 418 Memorandum & Opinion, 420 Judgment, Terminate Motions, Add and Terminate Parties. |

| | | |
|---|---|---|
| | | Document filed by PHYNJUAR SAUNDERS-THOMAS. Filing fee $ 505.00, receipt number 0208-15231375. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Bacharach, N.) Modified on 6/21/2018 (tp). (Entered: 06/21/2018) |
| 06/21/2018 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT APPEAL. Notice to attorney Bacharach, N. to RE-FILE Document No. 433 Notice of Appeal. The filing is deficient for the following reason(s): the wrong event type was used to file the appeal. Re-file the appeal using the event type *Amended Notice of Appeal* found under the event list Appeal Documents - attach the correct signed PDF - select the correct named filer/filers - select the correct order/judgment being appealed. (tp) (Entered: 06/21/2018) |
| 06/21/2018 | 434 | NOTICE OF APPEAL from 419 Order on Motion for Attorney Fees,,, 418 Memorandum & Opinion,, 420 Judgment, Terminate Motions, Add and Terminate Parties,,,,,,,,,,. Document filed by PHYNJUAR SAUNDERS-THOMAS. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Bacharach, N.) (Entered: 06/21/2018) |
| 06/21/2018 | 435 | NOTICE OF APPEAL from 419 Order on Motion for Attorney Fees, 418 Memorandum & Opinion, 420 Judgment, Terminate Motions, Add and Terminate Parties. Document filed by PHYNJUAR SAUNDERS-THOMAS. Form D-P is due within 14 days to the Court of Appeals, Second Circuit. (tp) (Entered: 06/22/2018) |
| 06/21/2018 | | Appeal Remark as to 435 Notice of Appeal, filed by PHYNJUAR SAUNDERS-THOMAS. USCA 2nd Circuit may treat this 435 NOA as a DUPLICATE since PHYNJUAR SAUNDERS-THOMAS has already filed his 434 NOA ELECTRONICALLY. (tp) (Entered: 06/22/2018) |
| 06/22/2018 | | USCA Appeal Fees received $ 505.00 receipt number 0208-15231375 on 6/21/2018 re: 434 Notice of Appeal, filed by PHYNJUAR SAUNDERS-THOMAS. (tp) (Entered: 06/22/2018) |
| 06/22/2018 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 434 Notice of Appeal. (tp) (Entered: 06/22/2018) |
| 06/22/2018 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 434 Notice of Appeal, filed by PHYNJUAR SAUNDERS-THOMAS were transmitted to the U.S. Court of Appeals. (tp) (Entered: 06/22/2018) |
| 06/22/2018 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 435 Notice of Appeal. (tp) (Entered: 06/22/2018) |
| 06/22/2018 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 435 Notice of Appeal, filed by PHYNJUAR SAUNDERS-THOMAS were transmitted to the U.S. Court of Appeals. (tp) (Entered: 06/22/2018) |
| 06/25/2018 | 436 | LETTER addressed to Judge Alison J. Nathan from Seth P. Robert dated 06/25/2018 re: Docket Correction. Document filed by Watson Music Group, LLC.(Robert, Seth) (Entered: 06/25/2018) |
| 06/26/2018 | 437 | ORDER: On June 25, 2018, the Court received a letter from Watson Music Group, LLC, DM Records, Inc., and Kingfish Music Group, Inc. requesting that the Court Docket be changed to reflect that the three entities filed objections in this matter. See Dkt. No. 436. The Court previously declined to provide the entities with an additional opportunity to file requests for exclusion or objections. See Dkt. No. 418, at 14. To the extent that changes are required to the Court Docket to allow the entities to pursue an appeal of this |

| | | |
|---|---|---|
| | | determination, the Clerk of the Court shall make such changes. (Signed by Judge Alison J. Nathan on 6/26/2018) (cf) (Entered: 06/26/2018) |
| 06/29/2018 | 438 | LETTER from Clifton James Richardson, Sr. dated 6/21/18 re: Non-party Clifton James Richardson, Sr. writes that this letter serves the purpose of inquiring about his status in this Class Action case; and he requests that the Court inform him as to whether he needs to enter into this case which is in New York, in order to acqure a Deposition in Monroe, Louisiana from James Dennis Smith who is on the staff of James Duffey Smith, who works for the Harry Fox Angency Inc. (sc) (Entered: 07/02/2018) |
| 07/03/2018 | | USCA Case Number 18-1864 from the USCA - 2nd Circ. assigned to 429 Notice of Appeal, filed by Tracy Silverman. (nd) (Entered: 07/03/2018) |
| 07/03/2018 | | USCA Appeal Fees received $ 505.00 receipt number 465401212875 on 07/03/2018 re: 429 Notice of Appeal, filed by Tracy Silverman. **[USCA Case No. 18-1864].** (nd) (Entered: 07/03/2018) |
| 07/06/2018 | 439 | ORDER: On June 29, 2018, the Court received a letter from Clifton James Richarsdon, Sr., a non-party to this case. See Dkt. No. 438. The letter contains confidential and sensitive personal information that should not be included on the public docket. The Court will file the letter with this personal information redacted. (Signed by Judge Alison J. Nathan on 7/5/2018) (cf) (Entered: 07/06/2018) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 07/06/2018 15:32:25 | | | |
| **PACER Login:** | cbrown150:5245514:0 | **Client Code:** | Watson Music Group |
| **Description:** | Docket Report | **Search Criteria:** | 1:16-cv-08412-AJN |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

**IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| MELISSA FERRICK, et al., | No. 1:16-cv-08412 (AJN) |
| Plaintiff, | |
| vs. | |
| SPOTIFY USA INC., et al., | |
| Defendants. | |

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: __MAY 2 2 2018__

AJN

**CORRECTED
[PROPOSED] ORDER AND FINAL JUDGMENT APPROVING
CLASS ACTION SETTLEMENT**

1

WHEREAS, Class Plaintiffs Melissa Ferrick, individually and doing business as Nine Two One Music and Right on Records/Publishing; Jaco Pastorius, Inc.; and Gerencia 360 Publishing, Inc., in Civil Action No. 14-cv-8714 (together, "Class Plaintiffs" or "Named Plaintiffs"), for themselves and on behalf of the proposed Settlement Class, entered into an agreement (the "Settlement") with Defendant Spotify USA, Inc. ("Spotify").

WHEREAS, on June 29, 2017 the Court entered its Order granting preliminary approval of the proposed settlement ("Preliminary Approval Order") (Dkt. 177). Among other things, the Preliminary Approval Order authorized Class Plaintiffs to disseminate notice of the Settlement, the fairness hearing, and related matters to the Class. Notice was provided to the Class pursuant to the Preliminary Approval Order on August 3, 2017, and the Court held a fairness hearing on December 1, 2017.

Having considered Class Plaintiffs' Motion for Final Approval of Class Action Settlement, supporting declarations, oral argument presented at the fairness hearing, and the complete records and files in this matter,

**NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED:**

1.     The capitalized terms used herein shall have the meanings set forth in the Stipulation of Settlement, Exhibit C to the Declaration of Steven G. Sklaver in Support of Preliminary Approval of Settlement (Docket # 176-3) (the "Settlement").

2.     The Preliminary Approval Order outlined the form and manner by which the Class Plaintiffs would provide the Class with notice of the Settlement, the fairness hearing, and related matters.  Proof that mailing and publication complied with the Preliminary Approval Order has been filed with the Court.  The Notice given to Class Members complied in all

respects with the requirements of Rule 23 of the Federal Rules of Civil Procedure and due process and provided due and adequate notice to the Class.

3. The Court approves, as to form and content, the initial Class Action Fairness Act ("CAFA") Notice that was served within 10 days after the filing of the Motion for Preliminary Approval of the Settlement (an example of the Notice was attached as Exhibit A to the Declaration of Stephen J. Cirami, Dkt. 190). The Court finds that the Attorney General of the United States and the state attorneys general have received notice of the Settlement Agreement in accordance with the terms of CAFA, 28 U.S.C. § 1715(b).

4. The Settlement was attained following an extensive investigation of the facts. It resulted from vigorous arm's-length negotiations which were undertaken with the assistance of a mediator and in good faith by counsel with significant experience litigating class actions.

5. In the Preliminary Approval Order, pursuant to Federal Rule of Civil Procedure 23 and in light of the proposed Settlement, the Court certified the following class for settlement purposes (the "Settlement Class"):

> All persons or entities who own copyrights in one or more musical compositions (a) for which a certificate of registration has been issued or applied for on or before the Preliminary Approval Date; and (b) that was made available by Spotify for interactive streaming and/or limited downloads during the Class Period (December 28, 2012 through the Preliminary Approval Date) without a license.

6. Excluded from the Settlement Class are: (i) Spotify and its affiliates, employees, and counsel; (ii) federal, state, and local governmental entities; (iii) the Court; (iv) persons and entities who, in 2016, executed a Participating Publisher Pending and Unmatched Usage Agreement in connection with the Pending and Unmatched Usage Agreement, dated as of March 17, 2016, between Spotify and the National Music Publishers' Association, or any other person or entity who has agreed not to bring a claim against Spotify in this Action; and (v) any person or entity who has already provided Spotify with a release with respect to claims concerning musical

compositions for which a certificate of registration has been issued or applied for, but the exclusion applies solely with respect to such released claims.

7.    The Settlement is fully and finally approved because its terms are fair, reasonable, and adequate within the meaning of Rule 23 of the Federal Rules of Civil Procedure and the Court directs its consummation pursuant to its terms and conditions.

8.    In reaching this conclusion, the Court considered the complexity, expense, and likely duration of the litigation, the Class's reaction to the Settlement, and the result achieved.

9.    The individuals and entities who timely and validly requested exclusion from the Class are excluded with respect to claims involving the musical compositions properly identified by copyright registration number in their requests for exclusion.    With respect to claims involving those properly identified musical compositions, these individuals and entities are not included in or bound by this Order and Final Judgment, and are not entitled to any recovery from the settlement proceeds obtained through this Settlement.

10.    This Action is dismissed with prejudice as to Spotify and, except as provided in Section 15 of the Settlement Agreement, without costs to either party.

11.    This Order and Final Judgment shall operate as a complete bar order that discharges and releases the Released Claims by the Releasors as to all the Releasees.

12.    The institution and prosecution, by Class Plaintiffs and any Class Member, either directly, individually, representatively, derivatively or in any other capacity, by whatever means, of any other action against the Releasees in any court, or in any agency or other authority or arbitral or other forum wherever located, asserting any of the Released Claims is permanently barred, enjoined and restrained.

13.    The Court reserves continuing and exclusive jurisdiction over the Settlement, including all future proceedings concerning the administration and enforcement of the Settlement Agreement as well as any supplemental application for reimbursement of costs or expenses incurred by Class Counsel on behalf of the Class.

4

14.    There is no just reason for delay in directing entry of a Final Judgment as to Spotify.

15.    The Settlement Fund Escrow Account, which is being established by Class Plaintiffs and Spotify, and into which Spotify is depositing a total of $43,450,000, and the Attorneys' Fee Escrow Account, into which Spotify will deposit a total of $5,000,000 (subject to a fee award of that amount by the Court), are approved as a Qualified Settlement Fund pursuant to Internal Revenue Code Section 468B and the Treasury Regulations promulgated thereunder.

16.    Neither the Settlement, nor any act performed or document executed pursuant to the Settlement, may be deemed or used as an admission of wrongdoing in any civil, criminal, administrative, or other proceeding in any jurisdiction.

17.    The distribution plan, as set forth in the Notice, is approved because it is fair, reasonable, and adequate.

18.    Without affecting the finality of this Order and Final Judgment, the Court retains exclusive jurisdiction over: (a) the enforcement of this Order and Final Judgment; (b) the enforcement of the Settlement; (c) any application for attorneys' fees and reimbursement made by Plaintiffs' Counsel; (d) any application for notice and administration costs, taxes and tax expenses fees; (e) any application for incentive awards for the Class Plaintiffs; (f) any supplemental application for costs or expenses; and (g) the distribution of the settlement proceeds to the Class Members.

DATED: _____, 2018

UNITED STATES DISTRICT COURT

_____
The Honorable Alison J. Nathan
United States District Court Judge

5

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on November 13, 2017, all counsel of record who are deemed to have consented to electronic service are being served with a copy of this document via the Court's SDNY Procedures for Electronic Filing.

/s/  Steven G. Sklaver
Steven G. Sklaver

Case 1:16-cv-08412-AJN Document 177 Filed 06/28/17 Page 405 of 449
Case 1:16-cv-08412-AJN Document 177 Filed 06/28/17 Page 1 of 15
Case 1:16-cv-08412-AJN Document 165-1 Filed 05/26/17 Page 1 of 15

**IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| MELISSA FERRICK, et al.,<br><br>Plaintiff,<br><br>vs.<br><br>SPOTIFY USA INC., et al.,<br><br>Defendants. | No. 1:16-cv-08412 (AJN) |

[PROPOSED] ~~~~ **ORDER GRANTING PLAINTIFFS' UNOPPOSED MOTION FOR
PRELIMINARY APPROVAL OF SETTLEMENT**

AJN

Pending before the Court is the unopposed Motion for Preliminary Approval of Settlement filed by Plaintiffs Melissa Ferrick, individually and doing business as Nine Two One Music and Right on Records/Publishing ("Ferrick"), Jaco Pastorius, Inc. ("Pastorius"), and Gerencia 360 Publishing, Inc. ("Gerencia") (collectively "Class Plaintiffs" or "Plaintiffs"), individually and on behalf of the putative Settlement Class. For the reasons stated here, the Court grants Plaintiffs' Motion, conditionally certifies the Settlement, preliminarily approves the Settlement, and enters the schedule set forth below for notice to Settlement Class Members, opt-out and objection deadlines, and for a final approval hearing.

**WHEREAS**, on May 26, 2017, the parties filed a Settlement Agreement and Release ("Settlement" or "Settlement Agreement"), which, together with the exhibits thereto, sets forth the terms and conditions for the Settlement and release of certain claims against Defendant Spotify USA Inc. ("Spotify"). The Settlement Agreement was entered into only after extensive arm's-length negotiations by experienced counsel and in mediations and additional telephonic and in-person follow-up under the guidance of the Honorable Layn R. Phillips (Ret.);

**WHEREAS**, the Court having considered the Settlement Agreement (which defines the capitalized terms used herein) and all of the files, records, and proceedings in this Action, and it appearing to the Court that upon preliminary examination that the Settlement appears fair, reasonable, and adequate, and that a hearing should and will be held after notice to the Settlement Class to confirm that the Settlement is fair, reasonable, and adequate, and to determine whether a Judgment approving the Settlement and an Order dismissing the Action based upon the Settlement be entered;

1

NOW, THEREFOR, pursuant to Federal Rule of Civil Procedure 23, IT IS HEREBY ORDERED:

1. The capitalized terms used herein shall have the meanings set forth in the Settlement.

2. The Court preliminarily approves the Settlement as set forth in the Settlement as being fair, reasonable and adequate to the Settlement Class, subject to the right of any Settlement Class Member to challenge the fairness, reasonableness or adequacy of the Settlement and to show cause, if any exists, why a final judgment dismissing the Action against Spotify, and ordering the release of the Released Claims against the Spotify Releasees, should not be entered after due and adequate notice to the Settlement Class as set forth in the Settlement and after a hearing on final approval.

3. The Court finds that the Settlement was entered into at arm's length by highly experienced counsel with the assistance of a mediator and is sufficiently within the range of reasonableness that notice of the Settlement should be given as provided in the Settlement.

4. The Court finds that the proposed distribution plan is sufficiently fair and reasonable that notice of the distribution plan should be given as provided in the Notice.

## I. THE CLASS, CLASS REPRESENTATIVE, AND CLASS COUNSEL

5. For purposes of settlement only, the Court has jurisdiction over the subject matter of this action and personal jurisdiction over the parties and the members of the Settlement Class described below.

6. Pursuant to Rule 23(b)(3) of the Federal Rules of Civil Procedure, and for the purposes of settlement only, the Settlement Class is preliminarily certified, consisting of the following:

2

All persons or entities who own copyrights in one or more musical compositions (a) for which a certificate of registration has been issued or applied for on or before _____, 2017; and (b) that was made available by Spotify for interactive streaming and/or limited downloads during the Class Period (December 28, 2012 through the Preliminary Approval Date) without a license.

The following are excluded from the Settlement Class: (i) Spotify and its affiliates, employees, and counsel; (ii) federal, state, and local governmental entities; (iii) the Court; (iv) persons and entities who, in 2016, executed a Participating Publisher Pending and Unmatched Usage Agreement in connection with the Pending and Unmatched Usage Agreement, dated as of March 17, 2016, between Spotify and the National Music Publishers' Association, or any other person or entity who has agreed not to bring a claim against Spotify in this Action; and (v) any person or entity who has already provided Spotify with a release with respect to claims concerning musical compositions for which a certificate of registration has been issued or applied for, but the exclusion applies solely with respect to such released claims.

7. Pursuant to Federal Rule of Civil Procedure 23, and for settlement purposes only, Plaintiffs Ferrick, Pastorius, and Gerencia are hereby appointed Class Plaintiffs representing the Settlement Class. Gradstein & Marzano, P.C. and Susman Godfrey L.L.P. are hereby appointed as Class Counsel for purposes of the Settlement, as the Court has determined that the requirements of Rule 23(g) of the Federal Rules of Civil Procedure are fully satisfied by this appointment.

8. The Court preliminarily finds that the proposed Settlement Class meets all the applicable requirements of Federal Rules of Civil Procedure 23(a) and (b)(3), and hereby certifies the Settlement Class for settlement purposes only. The Court hereby preliminarily finds, in the specific context of the Settlement, that:

(a) <u>Numerosity</u>: The Settlement Class likely consists of hundreds of thousands of members, and thus satisfies the numerosity requirement of Federal Rule of Civil Procedure 23(a). Joinder of these widely dispersed, numerous Settlement Class Members into one suit would be impracticable.

3

Case 1:18-1873, Document 47, 07/09/2018, 2340691, Page409 of 449

(b)     Commonality:  There are questions of law and fact, with regard to the alleged activities of Spotify, common to the claims of copyright infringement of the members of the Settlement Class.  Because the Settlement eliminates the need to hold a trial and Spotify would be waiving its numerous affirmative defenses that it contends raise individualized issues, this case involves a number of common issues that satisfy Rule 23(a)(1)'s commonality requirement, including, *inter alia*, (1) whether Spotify reproduced and distributed musical compositions through interactive streaming and/or limited downloads without a license; (2) whether Spotify's reproduction and distribution of musical compositions through interactive streaming and/or limited downloads without a license constitutes direct infringement in violation of the Copyright Act, 17 U.S.C. § 101 *et seq.*; (3) whether Spotify acted willfully with respect to the acts complained of herein; (4) the basis and method for determining and computing damages, including statutory damages; and (5) whether Spotify's infringing conduct is continuing, thereby entitling the members of the class to injunctive or other relief.

(c)     Typicality:  The claims of the Class Plaintiffs are typical of the claims of the Settlement Class they seek to represent: They each allege that they suffered an injury from Spotify's alleged copyright infringement, as does the rest of the Settlement Class.  Therefore, in the context of this Settlement, the element of typicality is satisfied, especially in light of the fact that, as noted above, under the Settlement Spotify would be waiving its numerous affirmative defenses that it contends raise individualized issues.

(d)     Adequate Representation:  The Class Plaintiffs' interests do not conflict with, and are co-extensive with, those of absent Settlement Class Members.  The Class Plaintiffs will fairly and adequately represent the interests of the Settlement Class.  Additionally, this Court

4

recognizes the experience of Class Counsel and finds under Federal Rule of Civil Procedure that the requirement of adequate representation of the Settlement Class has been fully met.

(e) <u>Predominance of Common Issues</u>: The questions of law and fact common to the Settlement Class Members predominate over any questions affecting only individual Settlement Class Members. In the context of this Settlement, in which Spotify is waiving its numerous affirmative defenses that it contends would raise individualized issues, these common issues predominate over any individual questions, favoring class treatment.

(f) <u>Superiority of the Class Action Mechanism</u>: The class action mechanism is ideally suited for treatment of the settlement of these matters. Class certification promotes efficiency and uniformity of judgment, among other reasons, because the many Settlement Class Members will not be forced to separately pursue claims or execute settlements in various courts around the country. Moreover, because the Settlement obviates the need to conduct a trial, concerns that Spotify would raise with the manageability of the trial that might be present if Spotify were not waiving its numerous affirmative defenses are absent here. Therefore, the class action mechanism is superior to other available methods for the fair and efficient adjudication of the controversy.

9. The Court further finds that (i) the Settlement Class Members have a limited interest in individually prosecuting the claims at issue; (ii) it is desirable to concentrate the claims in this forum; and (iii) it is unlikely that there will be difficulties encountered in administering this Settlement.

10. The Class Plaintiffs are Ferrick, Pastorius, and Gerencia. Based upon the Court's familiarity with the claims and parties, and the negotiation and mediation process overseen by

Case 1:18-1873 Document 47 07/09/2018 2340691 Page 411 of 449
Case 1:16-cv-08412-AJN Document 177 Filed 06/28/17 Page 7 of 15
Case 1:16-cv-08412-AJN Document 165-1 Filed 05/26/17 Page 7 of 15

the Honorable Layn R. Phillips (Ret.), the Court preliminarily finds that these designated Class Plaintiffs are appropriate for settlement purposes. The Court finds that the Class Plaintiffs are members of the Settlement Class.

11. If the Settlement Agreement is terminated or is not consummated for any reason whatsoever, the certification of the Settlement Class shall be void, and Plaintiffs and Spotify shall be deemed to have reserved all of their rights as set forth in the Settlement Agreement, including but not limited to the issues related to all claims, defenses, and issues under Federal Rule of Civil Procedure.

## II.    NOTICE TO SETTLEMENT CLASS MEMBERS

12. The Court has considered the proposed Class Notice, Publication Notice, Postcard Notice, and Notice Plan referenced in the Settlement Agreement and attached as exhibits to the Settlement Agreement and/or described in the declarations of Stephen J. Cirami and Marian Dicus, and finds that the forms, content, and manner of notice proposed by the parties and approved herein meet the requirements of due process of the United States Constitution and Federal Rule of Civil Procedure 23, are the best notice practicable under the circumstances, constitute valid, due and sufficient notice to all persons and entities entitled to notice, and satisfy the constitutional requirements of notice and any other applicable law, rule and/or regulation. The Court approves the notices in all respects (including the proposed forms of notice and the notice provisions of the Settlement Agreement), and orders that notice be given in substantial conformity therewith.

13. The costs of disseminating the notice shall be paid by Spotify in accordance with the Settlement Agreement. All costs of providing the Class Notice, Publication Notice, Postcard Notice, and Notice Plan as provided herein, including the costs of identifying address

information for Settlement Class Members and the costs of printing, web hosting and/or publishing the notices, shall be paid for by Spotify.

## III.   CONFIDENTIALITY

14.   Any information received by the Settlement Administrator in connection with the Settlement Class that pertains to a particular Settlement Class Member, or information submitted in conjunction with a Request for Exclusion (other than the identity of the entity requesting exclusion), shall not be disclosed to any other person or entity other than Class Counsel, Spotify's Counsel, Spotify, and the Court, or as otherwise provided in the Settlement Agreement.

## IV.   REQUEST FOR EXCLUSION FROM THE SETTLEMENT CLASS

15.   Settlement Class Members who wish to be excluded from Settlement Class shall mail a written Request for Exclusion to the Settlement Administrator, so that it is postmarked no later than seventy-five (75) days after entry of the Preliminary Approval Order, which is also no later than thirty (30) days after the first Publication Notice is to be provided. A Request for Exclusion that is not postmarked to the Settlement Administrator on or before the Opt-Out Deadline, including any Requests for Exclusion that are sent to the wrong location, shall be deemed invalid.

16.   To be valid, a Request for Exclusion must contain all of the following information: (a) the full legal name of the Settlement Class Member; (b) telephone number, mailing address, and email address (if available) of the Settlement Class Member; (c) the U.S. copyright registration number (or copyright registration application number) for each copyrighted musical composition owned in whole or in part by the Settlement Class Member; and (d) the statement that "I request to be excluded from the proposed class settlement in *Ferrick et al. v. Spotify USA Inc.*, No. 1:16-cv-8412-AJN (S.D.N.Y.)."

7

17. For any Settlement Class Member who owns more than one copyrighted musical composition that the Settlement Class Member contends that Spotify made available for interactive streaming and/or limited downloading without a license, the Request for Exclusion must identify every separate composition. Otherwise, the Request for Exclusion shall be valid only with respect to that Settlement Class Member's claims with respect to the compositions identified on a timely submitted Request for Exclusion.

## V.    APPOINTMENT OF SETTLEMENT ADMINISTRATOR

18. The Court appoints Garden City Group LLC as the Settlement Administrator. Responsibilities of the Settlement Administrator shall include the following: (a) providing notice to the Settlement Class, as provided in Paragraph 12 of the Settlement Agreement; (b) creating and maintaining a Settlement Website, from which Settlement Class Members can access copies of the Complaint, the Settlement Agreement, the Class Notice, this Preliminary Approval Order and other important documents and information about the Settlement; (c) setting up and maintaining a toll-free telephone number and fielding telephone inquiries about the Settlement; (d) setting up and maintaining an email address and fielding email inquiries about the Settlement; (e) creating and maintaining the Settlement Claims Webpage in accordance with the provisions of the Settlement Agreement; (f) reviewing, processing and approving Claim Forms and Royalty Claim Forms; (g) acting as a liaison between Settlement Class Members and the Parties; (h) directing the mailing of payments from the Net Settlement Fund and quarterly royalty payments under the Future Royalty Payments Program to Settlement Class Members who are Authorized Claimants and/or Identified Royalty Claimants; (i) preparing and providing a declaration to Spotify's and Class Counsel, no later than seven (7) calendar days prior to the Final Approval Hearing, that will attest to the compliance with the provisions of this Settlement

8

Agreement related to notice to the Settlement Class and list each Settlement Class Member who timely and validly opted out of the Settlement; and (j) perform any other tasks reasonably required to effectuate the Settlement.

19. No later than ten (10) calendar days before the objection deadline, the Settlement Administrator will file with the Court and serve both Class Counsel and Spotify's Counsel a declaration stating that the notice to the Settlement Class required by the Settlement Agreement has been completed in accordance with the terms of this Preliminary Approval Order.

## VI. FINAL APPROVAL HEARING AND SCHEDULE

20. A hearing (the "Final Approval Hearing") pursuant to Federal Rule of Civil Procedure 23(e) is hereby scheduled to be held before the Court no earlier than one hundred twenty-five (125) days from the date of entry of the Preliminary Approval Order.

21. The Final Approval Hearing pursuant to Federal Rule of Civil Procedure 23(e) is hereby scheduled to be held before the Court for the following purposes:

(a) to determine whether the applicable prerequisites for settlement class action treatment under Federal Rule of Civil Procedure 23 are met;

(b) to determine whether the Settlement is fair, reasonable and adequate, and should be approved by the Court;

(c) to determine whether any objections to the Settlement should be overruled;

(d) to determine whether the Fee Award requested by Class Counsel and the Incentive Awards to the Class Plaintiffs should be approved, and whether a Judgment finally approving the Settlement should be entered;

(e) to consider the distribution of the Settlement Fund pursuant to the Settlement; and

(f) to rule upon such other matters as the Court may deem appropriate.

9

Case 1:18-cv-08724 Document 47 07/09/2018 2340691 Page 415 of 449
Case 1:16-cv-08412-AJN Document 177 Filed 06/28/17 Page 11 of 15
Case 1:16-cv-08412-AJN Document 165-1 Filed 05/26/17 Page 11 of 15

Briefs and papers in support of the final approval of the proposed settlement, the proposed distribution plan, and all papers in support of an award of attorneys' fees, reimbursement of costs, and Incentive Awards, shall be filed no later than twenty-one (21) days before the Final Approval Hearing. No later than seven (7) days before the Final Approval Hearing, all relevant reply papers shall be filed and served by the parties to the action. The Final Approval Hearing may be postponed, adjourned, transferred or continued by order of the Court without further notice to the Settlement Class. After the Final Approval Hearing, the Court may enter a Judgment approving the Settlement Agreement and an Order dismissing the Action in accordance with the Settlement Agreement that will adjudicate the rights of all Settlement Class Members.

22. For clarity, the deadlines the parties shall adhere to are as follows:

Spotify to serve the Class Action Fairness Act ("CAFA") Notice pursuant to 28 U.S.C. § 1715(b) by: June 5, 2017 (within 10 days after the filing of the Motion for Preliminary Approval)

Postcard Notice Mailed and/or Emailed by: _____, 2017 (within 35 days after entry of Preliminary Approval Order)

Publication Notice commences by: _____, 2017 (within 45 days after entry of Preliminary Approval Order)

Settlement Administrator's declaration regarding notice to Settlement Class by _____, 2017 (within 10 days prior to the Objection/Exclusion Deadline)

Objection/Exclusion Deadline: _____, 2017 (within 75 days after entry of Preliminary Approval Order)

Final Approval and Fee and Cost Submissions: _____, 2017 (21 days prior to Final Approval Hearing)

Final Approval and Fee and Cost Reply Submissions: _____, 2017 (7 days prior to Final Approval Hearing)

10

Dec. 1st,          at  10:00 a.m.

Final Approval Hearing: _____, 2017 (*at least 125 days after entry of Preliminary Approval Order*)

23.     Pending final determination of whether the Settlement should be approved, Class Plaintiffs and all Settlement Class Members who do not validly and timely request exclusion from the Settlement Class shall not commence or prosecute any action, suit, proceeding, claim, or cause of action in any court or before any tribunal to assert Released Claims against Spotify Releasees.

24.     Any Settlement Class Member who does not submit a valid and timely Request for Exclusion may object to the fairness, reasonableness, or adequacy of or to any other aspect of the Settlement Agreement.  To be considered by the Court, any such objection must be delivered in writing to Class Counsel and Spotify's counsel and filed with the Court no later than seventy-five (75) days after the entry of this Preliminary Approval Order.  The written statement must include: (i) a detailed statement of the Settlement Class Member's objections, as well as the specific reasons, if any, for each objection, including any evidence and legal authority that the Settlement Class Member wishes to bring to the Court's attention; (ii) the Settlement Class Member's name, address, telephone number, and email address; and (iii) the U.S. copyright registration number (or copyright registration application number) for each Claimed Musical Work owned by the Settlement Class Member that Spotify made available for interactive streaming and/or limited downloading during the Class Period without a license.  The objector must also list any other objections by the objector, or the objector's attorney, to any class action settlements submitted to any court in the United States in the previous five years.

25.     If a Settlement Class Member wants to appear at the Final Approval Hearing and be heard with respect to objecting to the Settlement, that person or entity must file with the Court

11

Case 1:18-cv-18724-AJN   Document 47   07/09/2018   2340691   Page 417 of 449
Case 1:16-cv-08412-AJN   Document 177   Filed 06/28/17   Page 13 of 15
Case 1:16-cv-08412-AJN   Document 165-1   Filed 05/26/17   Page 14 of 15

28.    The Court finds that Spotify has made no admissions of liability or wrongdoing of any kind associated with the alleged claims in the Complaint. Spotify has made no admission of liability or wrongdoing regarding each and every material factual allegation and all claims asserted against it in the Action. Nothing herein will constitute an admission of wrongdoing or liability, or of the truth of any allegations in the Action. Nothing herein will constitute an admission by Spotify that the Action is properly brought on a class or representative basis, or that classes may be certified, other than for settlement purposes. The Court further finds that the Settlement of the Action, the negotiation and execution of this Settlement, and all acts performed or documents executed pursuant to or in furtherance of the Settlement: (i) are not and will not be deemed to be, and may not be used as, an admission or evidence of any wrongdoing or liability on the part of Spotify or of the truth of any allegations in the Action; (ii) are not and will not be deemed to be, and may not be used as an admission or evidence of any fault or omission on the part of Spotify in any civil, criminal, or administrative proceeding in any court, arbitration forum, administrative agency, or other tribunal; and (iii) are not and will not be deemed to be and may not be used as an admission of the appropriateness of these or similar claims for class certification.

29.    All funds held in escrow shall be deemed and considered to be in *custodia legis* of the Court, and shall remain subject to the jurisdiction of the Court until such time as such funds shall be disbursed pursuant to the Settlement or further order of the Court.

///

///

13

and serve on Class Counsel and Spotify's Counsel a written notice of the intention to appear at the Final Approval Hearing, along with that Settlement Class Member's written statement of objections. Any Settlement Class Member who fails to object in accordance with these terms shall be barred from being heard at the Final Approval Hearing and deemed to have waived all objections and shall be foreclosed from making any objection (whether by appeal or otherwise) to the Settlement. If a Settlement Class Member hires an attorney to represent him or her, at the Settlement Class Member's own expense, that attorney must file a notice of appearance with the clerk of the Court and must serve copies on Class Counsel and Defendant's Counsel no more than seventy-five (75) days after entry of this Order.

26. No discovery or other information sought regarding the Settlement Agreement, Settlement, this Motion, the Final Approval Order and Judgment, and any matters related thereto, by any Settlement Class Member, any counsel on behalf of any Settlement Class Member, or by any objector or counsel representing an objector shall be permitted absent further order of this Court. All other discovery and other pretrial proceedings in this Action are stayed and suspended until further order of the Court.

## VII. OTHER PROVISIONS

27. If the Settlement does not become effective, the order certifying the Settlement Class and all preliminary and/or final findings or stipulations regarding certification of the Settlement Class shall be automatically vacated, voided and treated as if never filed, and the parties will retain and reserve all positions with respect to the litigation, and the litigation shall proceed as if no settlement had been reached, except insofar as expressly provided to the contrary in the Settlement Agreement.

12

30. The Court retains exclusive continuing jurisdiction over the Action, the Parties, the Settlement Class, the Settlement Fund, and the Future Royalty Payments Program, to consider all further matters arising out of or connected with the Settlement.

DATED: 6/24/17

Alison J. Nathan
UNITED STATES DISTRICT JUDGE

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: JUN 2 8 2017

14

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: MAY 2 2 2018

Ferrick, et al.,

    Plaintiffs,

—v—

Spotify USA Inc., et al.,

    Defendants.

16-cv-8412 (AJN)

MEMORANDUM
OPINION & ORDER

ALISON J. NATHAN, District Judge:

A hearing was held on December 1, 2017, during which time the Court heard Plaintiffs'

Motion for Final Approval of the Class Action Settlement and their Application for Award of

Attorneys' Fees and Expenses and Incentive Award for Class Representatives. The Court had,

on June 28, 2017, entered an Order of Preliminary Approval approving notice to the Class,

establishing deadlines for objections, and preliminarily approving the Settlement. Dkt. No. 177.

Having considered the written submissions of the parties, having held a final fairness hearing,

and having considered the arguments offered at the final fairness hearing, it is hereby ordered

that the Class is finally certified and the Settlement is finally approved. However, the Court

reduces the attorneys' fee award to $13,035,000 and rejects Class Counsel's request to establish

a $231,000 fund for expert expenses.

I.     CLASS CERTIFICATION

The Class is defined as

[A]ll persons or entities who own copyrights in one or more musical
compositions (a) for which a certificate of registration has been issued or
applied for on or before the Preliminary Approval Date; and (b) that was made
available by Spotify for interactive streaming and/or limited downloads during
the Class Period (December 28, 2012 through the Preliminary Approval Date)
without a license . . . .

1

Dkt. No. 176, Ex. C.(Settlement Agreement) ¶ 11.2.

For the reasons set forth below, for purposes of this settlement, the Class is certified because it satisfies the requirements of Rule 23(a) and Rule 23(b)(3) of the Federal Rules of Civil Procedure.

## A. The Settlement Class Meets the Rule 23(a) Criteria

Rule 23(a) imposes four threshold requirements: (1) numerosity ("the class is so numerous that joinder of all members is impracticable"), (2) commonality ("there are questions of law or fact common to the class"), (3) typicality ("the claims or defenses of the representative parties are typical of the claims or defenses of the class"), and (4) adequacy of representation ("the representative parties will fairly and adequately protect the interests of the class"). Fed. R. Civ. P. 23(a).

Numerosity is satisfied here. The Settlement Administrator, Garden City Group LLC ("GCG"), mailed more than 535,000 notices to potential class members. *See* Dkt. No. 190 (Cirami Dec.) ¶¶ 5, 9; Dkt. No. 287 (Supplemental Cirami Dec.) ¶ 7; Dkt. No. 283 (Pl. Memo for Approval) at 7, 11; *see also Consol. Rail Corp. v. Town of Hyde Park*, 47 F.3d 473, 483 (2d Cir. 1995) ("[N]umerosity is presumed at a level of 40 members . . . .").

The commonality and typicality requirements are also met. Commonality demands that the class's claims "depend upon a common contention . . . capable of classwide resolution" such that "its truth or falsity will resolve an issue that is central to the validity of each one of the claims in one stroke." *Wal-Mart Stores, Inc. v. Dukes*, 564 U.S. 338, 350 (2011). Typicality "requires that the claims of the class representatives be typical of those of the class, and is satisfied when each class member's claim arises from the same course of events, and each class member makes similar legal arguments to prove the defendant's liability." *Marisol A. v.*

2

*Giuliani*, 126 F.3d 372, 376 (2d Cir. 1997) (internal quotation marks omitted). "The commonality and typicality requirements tend to merge into one another, so that similar considerations animate analysis of Rules 23(a)(2) and (3). The crux of both requirements is to ensure that maintenance of a class action is economical and [that] the named plaintiff's claim and the class claims are so interrelated that the interests of the class members will be fairly and adequately protected in their absence." *Id.* (alteration in original) (internal citations and quotation marks omitted).

Here, the settlement addresses a question common to all class members. As the class is defined, all class members will have a certificate of registration for a musical composition that Spotify made available for streaming or downloading without Spotify having a license to do so. Indeed, as the Central District of California explained in its decision granting the motion to consolidate in this case, Spotify is alleged to have infringed class members' copyrights by "reproduc[ing] and/or distribut[ing] . . . copyrighted musical compositions using Spotify's streaming service and offline listening service, without identifying and/or locating the owners of those compositions for payment or a notice of intent to reproduce." Dkt. No. 72 at 3. Whether Spotify's alleged conduct constitutes copyright infringement is "a common contention . . . capable of classwide resolution" whose "truth or falsity will resolve an issue that is central to the validity of each one of the claims in one stroke." *Wal-Mart Stores, Inc.*, 564 U.S. at 350. As for typicality, the named Class Plaintiffs are Melissa Ferrick (individually and doing business as Nine Two One Music and Right On Records/Publishing), Jaco Pastorius, Inc., and Gerencia 360 Publishing, Inc. According to the Consolidated Complaint, Ferrick has over 150 copyrighted musical compositions, and her songs have been streamed one million times by Spotify without a license; Jaco Pastorius, Inc. is a corporation that owns the songs of Jaco Pastorius, songs that

3

have been streamed millions of times by Spotify without a license; and Gerencia 360 Publishing, Inc. is a company that owns copyrights to the songs of artists who are signed to the Gerencia 360 record label, and its songs have been streamed millions of times by Spotify without a license. *See* Dkt. No. 75 (Consolidated Complaint) ¶¶ 8-11. Thus the named Class Plaintiffs have claims that are likely typical of the claims of other class members.

Finally, Lead Plaintiffs are adequate representatives of the class. The interests of the named Class Plaintiffs are aligned with the interests of the class, and their claims arose from the same course of events that are the subject of this lawsuit. There is no indication that they have any conflict with Class Counsel or are inadequate representatives. Moreover, the class is represented by experienced counsel. Class Plaintiffs filed their complaint on January 8, 2016, in the Central District of California, asserting a claim of copyright infringement. *See* Dkt. No. 72 at 2. After cross-motions to consolidate related cases, Susman Godfrey L.L.P. and Gradstein & Marzano P.C. were appointed Interim Co-Lead Class Counsel on May 23, 2016. *See* Dkt. No. 72 at 9-10. In that order, the Central District of California recognized that Susman Godfrey and Gradstein & Marzano had significant experience representing plaintiffs in class action lawsuits. *See* Dkt. No. 72 at 9.

**B. The Settlement Class Meets the Relevant Rule 23(b)(3) Criteria**

To meet the requirements of Rule 23(b)(3), the Court must find "that the questions of law or fact common to class members predominate over any questions affecting only individual members, and that a class action is superior to other available methods for fairly and efficiently adjudicating the controversy." Fed. R. Civ. P. 23(b)(3). "Confronted with a request for settlement-only class certification, a district court need not inquire whether the case, if tried,

4

would present intractable management problems, for the proposal is that there be no trial."
*Amchem Prods., Inc. v. Windsor*, 521 U.S. 591, 620 (1997) (internal citation omitted).

Here, Rule 23(b)(3) is satisfied because the Class's claims all involve the same issue—
Spotify streaming or making available for download music without a license. Accordingly, the
Court concludes that Rule 23(b)(3) was satisfied.

## II.    NOTICE WAS APPROPRIATE

Notice was mailed to putative class members. Spotify provided to GCG the names,
addresses, and email addresses of all registered claimants of copyrights in musical compositions
whose names and addresses appear in a digital format maintained by the U.S. Copyright Office,
and GCG determined that the list contained 535,380 unique records. Cirami Dec. ¶¶ 4-5. GCG
then mailed the Court-approved "Postcard Notice" to the persons and entities identified in those
records. *Id.* ¶¶ 7-9; *see* Cirami Dec., Ex. C. When a notice was returned as undeliverable, GCG
re-mailed the notice if a forwarding address was provided. Cirami Dec. ¶ 10. For mail returned
without a forwarding address, GCG conducted and will continue to conduct searches to find new
addresses. *Id.* The total number of mailed notices returned as undeliverable and for which a new
address could not be located is 20,093. *Id.* GCG estimates that the mailed notices reached 95%
of the potential class members for whom Spotify originally provided a mailing address.
Supplemental Cirami Dec. ¶ 9.

Notice was also provided via email and via print notice in several music magazines, and
through advertisements on the internet, social media outreach, a press release, a settlement
website, a toll-free information number, and a disclosure on Spotify's website. Cirami Dec. ¶ 6;
*see* Cirami Dec., Exs. D-L. The email notice, like the mailed notice, provided potential class
members with the URL of the settlement website. *See* Cirami Dec. ¶ 27. Available on the

website are, inter alia, the long form notice, the mailed notice, the publication notice, the terms of the settlement, and the procedures for objecting to or opting out of the settlement. *See id.* ¶ 28; Cirami Dec., Ex. K.

Additional notice and an opportunity to opt out of the class was provided to certain putative class members at the end of February 2018. *See* Dkt. No. 409 (Kierkegaard Dec.) ¶ 4. By the original opt-out deadline, Wixen Music Publishing, Inc. ("Wixen Music") had submitted requests for exclusion on behalf of 435 individuals and entities. *See* Dkt. No. 209. The Court concluded that the language in Wixen Music's agreement with its clients, Dkt. No. 258, Ex. 5, was ambiguous with respect to whether it gave Wixen Music the authority to file requests for exclusion on behalf of its clients, *see* Dkt. No. 361. Accordingly, the Court extended the request for exclusion period for Wixen Music's clients. *See* Dkt. Nos. 361, 392. As part of that supplemental exclusion period, Wixen Music mailed a letter and additional opt-out form to the 436[1] individuals and entities it had sought to opt out, and those individuals and entities then had 30 days to return the forms. *See* Dkt. No. 389, Exs. 1 & 2; Dkt. No. 392; Kierkegaard Dec.

The content of the written notice and the manner in which notice was provided were sufficient to satisfy the requirements of Rule 23 and due process.

## III.   SETTLEMENT

A district court's approval of a settlement is contingent on a finding that the settlement is "fair, reasonable, and adequate." Fed. R. Civ. P. 23(e)(2). This entails a review of both procedural and substantive fairness. *D'Amato v. Deutsche Bank*, 236 F.3d 78, 85-87 (2d Cir. 2001). In conducting this review, the Court is mindful of the "strong judicial policy in favor of settlements, particularly in the class action context." *Wal–Mart Stores, Inc. v. Visa U.S.A., Inc.,*

---

[1] The errata included an additional individual. *See* Kierkegaard Dec. ¶ 3.

6

396 F.3d 96, 116 (2d Cir. 2005) (quoting *In re PaineWebber Ltd. P'ships Litig.*, 147 F.3d 132, 138 (2d Cir. 1998)). "The compromise of complex litigation is encouraged by the courts and favored by public policy." *Id.* at 117 (quoting 4 Newberg § 11:41, at 87).

## A. Procedural Fairness

With respect to procedural fairness, a proposed settlement is presumed fair, reasonable, and adequate if it culminates from "arm's-length negotiations between experienced, capable counsel after meaningful discovery." *McReynolds v. Richards-Cantave*, 588 F.3d 790, 803 (2d Cir. 2009) (internal quotation marks omitted).

Here, the settlement is entitled to that presumption. The parties reached a settlement after several months of negotiations (September 2016 through May 2017). The negotiations involved two full day, in-person mediation sessions held before a highly experienced mediator (Judge Phillips) and multiple rounds of mediation briefing, as well as extensive in-person, telephone, and email discussions. *See* Pl. Memo for Approval at 9; Dkt. No. 284 (Sklaver Dec.) ¶¶ 6, 9-13; Dkt. No. 169 (Phillips Dec.). In addition, settlement negotiations included the exchange of tens of millions of rows of Spotify's data and work by experts on both sides to evaluate the settlement value of the case. *See* Pl. Memo for Approval at 9; Sklaver Dec. ¶ 5. Settlement negotiations were conducted by qualified and experienced counsel on both sides at arm's length. *See* Sklaver Dec. ¶ 13.

## B. Substantive Fairness

In assessing substantive fairness, the Court considers the nine factors detailed by the Second Circuit in *City of Detroit v. Grinnell Corporation*, 495 F.2d 448 (2d Cir. 1974):

> (1) the complexity, expense and likely duration of the litigation; (2) the reaction of the class to the settlement; (3) the stage of the proceedings and the amount of discovery completed; (4) the risks of establishing liability; (5) the risks of establishing damages; (6) the risks of maintaining the class action through the

7

trial; (7) the ability of the defendants to withstand a greater judgment; (8) the range of reasonableness of the settlement fund in light of the best possible recovery; (9) the range of reasonableness of the settlement fund to a possible recovery in light of all the attendant risks of litigation.

*Id.* at 463 (internal citations omitted). "All nine factors need not be satisfied; rather, a court should look at the totality of these factors in light of the particular circumstances." *In re Top Tankers, Inc. Sec. Litig.*, No. 06 Civ. 13761, 2008 WL 2944620, at *4 (S.D.N.Y. July 31, 2008) (internal quotation marks omitted).

### 1. The complexity, expense and likely duration of the litigation

This case is complex and involves questions about the application of copyright laws in a relatively novel context, as well as questions regarding whether the class could be certified as a litigation class. *See* Pl. Memo for Approval at 10-11. Indeed, Spotify continues to argue that the case would not be capable of being litigated on a class-wide basis. *See* Dkt. No. 294 (Spotify Memo for Approval) at 4. Moreover, it is likely that the litigation would have been protracted, involving numerous motions—including decertification challenges—and post-verdict and appellate litigation.

### 2. The reaction of the class to the settlement

"If only a small number of objections are received, that fact can be viewed as indicative of the adequacy of the settlement." *Wal-Mart Stores, Inc.*, 396 F.3d at 118.

Here, GCG mailed notice to 535,380 potential class members. Supplemental Cirami Dec. ¶ 7. Class members had until September 12, 2017, to object or exclude themselves from the Settlement. *Id.* ¶ 19. GCG initially received 822 timely requests for exclusion, 697 of which included at least one copyright registration number, for a total of 26,426 copyright registration numbers, *see id.*; Dkt. No. 287, Ex. B, and objections from 13 unique individuals or law firms, *see* Supplemental Cirami Dec. ¶ 21; Dkt. No. 376 ¶ 7. During the supplemental exclusion

8

period, GCG received another 402 timely requests for exclusion, which represent 12,026 compositions and 8,824 unique copyright registration numbers. *See* Kierkegaard Dec. ¶ 6. Despite the exclusions and objections, discussed more fully below, the vast majority of class members did not object to the settlement or opt out of it, which indicates that the settlement is fair. *See Wal-Mart Stores, Inc.*, 396 F.3d at 118; *see also Wright v. Stern*, 553 F. Supp. 2d 337, 345 (S.D.N.Y. 2008) ("The fact that the vast majority of class members neither objected nor opted out is a strong indication that the proposed settlement is fair, reasonable, and adequate."). The content of the objections do not undermine that conclusion. For the reasons explained below, the Court overrules all objections.

### 3. The stage of the proceedings and the amount of discovery completed

While the parties need not have engaged in extensive discovery, a sufficient factual investigation must have been conducted to afford the Court the opportunity to "'intelligently make . . . an appraisal' of the Settlement." *In re Austrian and German Bank Holocaust Litig.*, 80 F. Supp. 2d 164, 176 (S.D.N.Y. 2000) (quoting *Plummer v. Chem. Bank*, 668 F.2d 654, 660 (2d Cir. 1982)), *aff'd, D'Amato v. Deutsche Bank*, 236 F.3d 78 (2d Cir. 2001). In addition, "the pretrial negotiations and discovery must be sufficiently adversarial that they are not designed to justify a settlement . . . [,but] an aggressive effort to ferret out facts helpful to the prosecution of the suit." *Id.* (alterations in original) (quoting *Martens v. Smith Barney, Inc.*, 181 F.R.D. 243, 263 (S.D.N.Y. 1998)).

Here, there were comprehensive settlement negotiations, and the parties exchanged a significant amount of information, including tens of millions of rows of Spotify's data. Moreover, experts performed substantial work to evaluate the value of the case.

### 4. The risks of establishing liability and damages

Plaintiffs face risks of establishing liability. Spotify moved to strike class action allegations, *see* Dkt. No. 148,—a motion that Plaintiffs had not yet survived—and it maintains that class certification would be improper for a litigation class, *see* Spotify Memo for Approval. In addition, Spotify raised several affirmative defenses to Plaintiffs' claims. *See id.* Moreover, even if Plaintiffs establish liability at trial, it is likely that Spotify would file post-trial motions and an appeal, thereby increasing the duration and cost of the litigation. *See* Pl. Memo for Approval at 19.

Plaintiffs also face risks of establishing damages, and there is a risk that they might recover much less than the value of the settlement. Establishing damages would likely require a battle at trial, and it could be difficult for Plaintiffs to establish recovery without risking decertification of the class. *See* Pl. Memo for Approval at 18.

### 5. The risks of maintaining the class action through the trial

Spotify continues to contend that a litigation class would not and should not be certified in this case. *See* Spotify Memo for Approval. There is thus a significant risk that the Court would not certify the class as a litigation class.

### 6. The ability of the defendants to withstand a greater judgment

That Spotify may be able to withstand a greater judgment, does not, standing alone, suggest that the settlement is unfair. *In re Austrian & German Bank Holocaust Litig.*, 80 F. Supp. 2d at 178 n.9.

### 7. The range of reasonableness of the settlement fund in light of the best possible recovery and in light of all the attendant risks of litigation

"The determination whether a settlement is reasonable does not involve the use of a 'mathematical equation yielding a particularized sum.'" *Frank v. Eastman Kodak Co.*, 228

10

F.R.D. 174, 186 (W.D.N.Y. 2005) (quoting *In re Austrian and German Bank Holocaust Litig.*, 80 F. Supp. 2d at 178). "[I]n any case there is a range of reasonableness with respect to a settlement—a range which recognizes the uncertainties of law and fact in any particular case and the concomitant risks and costs necessarily inherent in taking any litigation to completion—and the judge will not be reversed if the appellate court concludes that the settlement lies within that range." *Newman v. Stein*, 464 F.2d 689, 693 (2d Cir. 1972). "It is well-settled that a cash settlement amounting to only a fraction of the potential recovery will not *per se* render the settlement inadequate or unfair." *Morris v. Affinity Health Plan, Inc.*, 859 F.Supp.2d 611, 621 (S.D.N.Y. 2012) (quoting *Officers for Justice v. Civil Serv. Comm'n*, 688 F.2d 615, 628 (9th Cir. 1982)). Indeed, "there is no reason, at least in theory, why a satisfactory settlement could not amount to a hundredth or even a thousandth part of a single percent of the potential recovery." *Grinnell*, 495 F.2d at 455 n. 2.

The overall settlement value exceeds $112.55 million. *See* Pl. Memo for Approval at 20. That amount includes an immediate cash payment of $43.45 million to Class Members to compensate them for Spotify making available tracks embodying their composition for streaming and/or limited download, Settlement Agreement ¶ 3.1(a); Spotify's agreement to pay all settlement administration costs and notice costs, including publication notice, which is estimated to cost more than $1 million, *see id.* ¶ 9; Pl. Memo for Approval at 4; a commitment by Spotify to pay ongoing compensation royalties to complainants for tracks identified by those complainants, a commitment valued at $63.1 million, *see* Dkt. No. 288 (Dos Santos Dec.), Ex. B ¶ 1; Settlement Agreement ¶ 4; and an additional, separate payment of $5 million in attorneys' fees, *see* Settlement Agreement ¶ 15.1. The remaining $8,035,000 in attorneys' fees and the litigation expenses of $718,236.80 will be paid from the settlement fund, thus reducing the

11

settlement fund, and resulting in an immediate cash payment to Class Members of $34,696,763.20.

In addition, Class Counsel has retained a third-party Settlement Claim Facilitator to assist class members in identifying possible claims they may have, *see* Dkt. No. 285 (Bernstein Dec.) ¶ 3; Spotify will establish an audit procedure so that class members can verify the accuracy of Spotify's royalty payments, *see* Settlement Agreement ¶ 5; and Spotify will work with Class Plaintiffs to develop tools to facilitate the licensing of content on Spotify and will collaborate with others in the industry to improve the sharing of data, including efforts to digitize registration records from the U.S. Copyright Office, *see id.* ¶¶ 6-8. Moreover, each claimant shall receive a minimum guaranteed payment from the Net Settlement Fund, and claimants whose works have been streamed more than 100 times shall receive an additional payment. *See id.* ¶ 3.5.

The combination of the immediate and future monetary relief, along with the non-monetary benefits provided, constitutes a significant recovery.

At the same time, though, although there is a detailed report explaining how and why the parties value the future benefits of the settlement at $63.1 million, *see* Dos Santos Dec., there is not much evidence showing exactly how the parties arrived at the amount of $43.45 million for past damages, or how much the parties anticipate each class member would receive from that fund. The complaint noted that "Plaintiffs and the class members are entitled to recover up to $150,000 in statutory damages for each musical composition infringed," Consolidated Complaint ¶ 49, and sought judgment against Spotify "[f]or compensatory and/or statutory damages in an amount in excess of $200 million," Consolidated Complaint at 17.

Nevertheless, Plaintiffs emphasize that the cash payment is greater than the $30 million amount in a similar case. *See* Sklaver Dec. ¶ 15 ("In March 2016, Spotify reached a settlement

12

with the National Music Publishers Association ('NMPA') totaling $30 million to compensate publishers and songwriters for infringement of their mechanical licenses."); Dkt. No. 327 (Pl. Reply for Approval) at 8 ("[T]he $30 NMPA settlement [was] for 96% of the market share."); *see also* Dkt. No. 249, Ex. 3 (Wixen Music Letter to Clients) ("Considering that 96% of NMPA members opted-in to the NMPA settlement and are presumably barred from participating in the *Ferrick* settlement, the financial terms of the *Ferrick* settlement are likely to be several times better than the NMPA settlement.").

Ultimately, the Court is persuaded that determining how many infringements occurred or defining the exact size of the class at this stage would undermine the benefit of the settlement in reducing litigation burdens. *See* Pl. Reply for Approval at 7-8.

As noted, if Plaintiffs proceeded with litigation, it is far from clear that they would have been able to establish liability or damages—or damages as significant as the recovery established in the settlement.

## C. Objections

The Court overrules all objections.

### 1.Objections by Wixen Music

If an individual opts out of a settlement, he no longer has standing to challenge the settlement. *See, e.g., In re Warner Commc'ns Sec. Litig.*, 618 F. Supp. 735, 753 (S.D.N.Y. 1985) (noting that objectors who had opted out of the class "no longer ha[d] standing to challenge the settlement"); *see also Stinson v. City of New York*, 256 F. Supp. 3d 283, 292 (S.D.N.Y. 2017) ("Class members who opt-out of the settlement extinguish their ability to object to it and those objections need not be considered.").

13

Here, Wixen Music filed both objections and requests for exclusions for works in its clients' names and for those it owns.[2] *See* Dkt. No. 208. To the extent Wixen Music has opted out the musical compositions it owns, it no longer has standing to raise objections on its own behalf, and the 34 Wixen Music clients who have not filed timely requests for exclusion, *see* Kierkegaard Dec. ¶ 7, have not filed any objections to the Settlement. Accordingly, the Court does not consider Wixen Music's objections. In any event, if the Court were to consider Wixen Music's objections, it would overrule them.

### 2. Objections by Watson Music, DM Records, and Kingfish Music

On January 30, 2018, Watson Music Group, LLC, DM Records, Inc., and Kingfish Music Group, Inc. submitted a letter indicating that they had not received notice of any purported class membership and requesting an opportunity to raise objections both to being included in the class and to the proposed settlement. *See* Dkt. No. 383.

As discussed, the notice that was provided satisfied the requirements of Rule 23 and due process. Accordingly, the Court declines to provide an additional opportunity for the three entities to file requests for exclusion or objections.

### 3. Objections re: Amount

Some Objectors contend that the payment from Spotify should be greater. *See, e.g.*, Dkt. Nos. 183, 184,[3] 211, 241, 244. However, "[t]he question is whether the terms of the settlement as a whole are fair and reasonable, and not whether every member of the class is fully

---

[2] It seems that Wixen Music wanted to submit opt-outs, but decided to submit objections as well because it could not "comply fully with the directions given in the long-form Notice of Settlement because of each Objector's inability to provide an exhaustive list of copyright registration numbers for the works being opted out of the settlement." Dkt. No. 208 at 2.

[3] It is possible that one of these objectors—Mr. Turney, Dkt. No. 184—is not even a class member because his songs may not be on Spotify; in that case, he would lack standing to object to the settlement.

compensated." *In re Nissan Radiator/Transmission Cooler Litig.*, No. 10 CV 7493, 2013 WL 4080946, at *11 (S.D.N.Y. May 30, 2013) (internal quotation marks omitted); *see also Newman*, 464 F.2d at 693 ("[T]here is a range of reasonableness with respect to a settlement . . . ."). Thus Objectors' claims that the amount of the settlement is insufficient does not automatically render the settlement inadequate. Moreover, the Objectors tend to focus on the value of the immediate payment while largely ignoring the future royalty payment program and the nonmonetary benefits that the settlement provides. As discussed, when all of the benefits of the settlement are considered, and in light of the risks of litigation, the amount of the settlement is not unreasonable.

### 4. Objections re: Notice and Lack of Information

Other Objectors complain that the notice was unclear or ambiguous or lacked sufficient information. *See, e.g.*, Dkt. Nos. 186, 201, 218, 234. But the notice sufficiently summarized the litigation and the settlement such that it "describe[d] effectively the scope of [the] release." *Wal-Mart Stores, Inc.*, 396 F.3d at 116. Moreover, the postcard notice and publication notice referred putative class members to the settlement website where the long-form settlement notice was displayed, which provided extensive details about the settlement. *See* Settlement Agreement, Exs. A-C. Although it is true that the notice did not provide information from which a class member could calculate a potential payment, *see* Dkt. No. 234, the long-form settlement notice described how payments would be allocated, *see* Settlement Agreement, Ex. A, and the actual amount that each class member would receive cannot be determined until the number of participants in the settlement is definite. It would have been impossible to provide more information from which a class member could calculate a potential payment before the number of participants in the settlement was more definite—though one Objector takes issue with this

15

very fact. *See* Dkt. No. 306 at 2 ("If a putative class member . . . has no idea whether he would get one dollar or one thousand dollars, . . . how then is he supposed to know whether to opt out?"). Two Objectors make similar arguments regarding the lack of information about the market rate for the claims at issue and/or the amount of money that a class member could expect to receive from the settlement. *See* Dkt. Nos. 218, 234. The settlement agreement describes the plan of allocution, but it does not provide details regarding a class member's expected payment because such a payment depends on the number of participants in the settlement. Although the Court understands the concerns regarding the limited information available about the value of the settlement, the Court also appreciates the difficulty in providing those details at this stage. Ultimately, the Court concludes that there is sufficient evidence to evaluate the value of the settlement. Moreover, as explained, that formal discovery has not occurred does not render the settlement unfair, unreasonable, or inadequate. *See Plummer*, 668 F.2d at 660.

**5. Objections re: Class Counsel's Fee Request and Incentive Awards**

Several Objectors express dissatisfaction with the fees sought by Class Counsel. *See, e.g.*, Dkt. Nos. 204, 234.[4] However, as discussed more fully below, the Court is reducing the attorneys' fee award, and the resulting award is reasonable given the complexity of the case and the quality of representation.

---

[4] One objection that raises the same issue, *see* Dkt. No. 312, is untimely, *see* Dkt. No. 376 ¶¶ 6-7. That the order preliminarily approving the settlement allowed "parties to the action" to file and serve reply papers in response to the papers "in support of an award of attorneys' fees, reimbursement of costs, and Incentive Awards," Dkt. No. 177 ¶ 21, up to seven days before the final approval hearing did not change or extend the timeline to file objections, *see* Dkt. No. 312 at 1 n.1 (incorrectly asserting that objections to the fee award were timely if filed at least seven days before the fairness hearing).

16

### 6. Miscellaneous Objections

Beyond the objections described above, there are several other objections, several of which lack much detail or explanation. For example, one Objector objects to the "use" of his works "in [the] settlement," but does not describe why. *See* Dkt. No. 328, Ex. A. Other Objectors do not really discuss the settlement but instead state that they do not want Spotify playing their music, or that they want Spotify to put their playlist online. *See* Dkt. Nos. 201, 241. To the extent that those Objectors are objecting to the requirement that they license their works to Spotify, *see* Dkt. No. 211, doing so ensures that they will receive royalties on those works, and Spotify might be able to obtain a compulsory license for their works any way, *see* 17 U.S.C. § 115; Dkt. No. 291 (Pl. Omnibus Response) at 16.

One Objector argues that Class Members should not have to pay for audit rights. *See* Dkt. No. 234. But the settlement establishes that class members do not have to pay for audits if the audit reveals an underpayment greater than or equal to 5%, or class members can pursue a streamlined audit for a cost of $100. *See* Settlement Agreement ¶ 5.5.

Another Objector complains about the "onerous requirement" that Objector's counsel identify any objections filed during the past five years, *see* Dkt. No. 204 at 4, but this requirement may help identify nonmeritorious objections.

In addition, one Objector contends that the settlement is procedurally unfair because it requires members to provide copyright registration numbers to submit claims and to opt out. *See* Dkt. No. 211. But requiring class members to submit copyright registration numbers is reasonable because plaintiffs would have to provide that information to pursue their own copyright infringement action. *See Reed Elsevier, Inc. v. Muchnik*, 559 U.S. 154, 158 (2010) (observing that a plaintiff must ordinarily satisfy the condition of copyright registration "before

17

filing an infringement claim"). Moreover, as part of the settlement, Spotify will make efforts to digitize records for works registered before 1978 and will make that information available to the class, which will make it easier to obtain copyright registration numbers for pre-1978 works. *See* Settlement Agreement ¶ 7.

Finally, one Objector complains that she could not fill out a claim forms online or that she lacked the requisite information to do so, *see* Dkt. No. 218, but the Settlement will allow class members to submit forms online, *see* Settlement Agreement ¶ 3, and a third-party Settlement Claim Facilitator will assist class members in identifying possible claims they may have, *see* Bernstein Dec. ¶ 3.

Accordingly, the Court overrules all objections.

*     *     *

The Court therefore concludes that the *Grinnell* factors weigh in favor of approving the proposed settlement. For the forgoing reasons, the Court finds the Settlement to be fair, reasonable and adequate.

## IV. ATTORNEYS' FEES AND EXPENSES

### A. Attorneys' Fees

Class Counsel seeks an attorneys' fee award of $15,860,000. *See* Dkt. No. 290 (Pl. Memo for Fees).

It is well-established that in a class action settlement like this one counsel may be entitled to a "reasonable fee." *Goldberger v. Integrated Resources, Inc.*, 209 F.3d 43, 47 (2d Cir. 2000). Courts may use either of two methods to determine what constitutes a reasonable award of attorneys' fees. *Goldberger*, 209 F.3d at 47. Under the percentage method, the district court simply sets a percentage of the recovery as a fee. *Id.* In setting the percentage, courts consider

18

the time and labor expended by counsel, the magnitude and complexity of the litigation, the risk of litigation, the quality of representation, the requested fee in relation to the settlement, and public policy considerations. *Id.* at 50. Under the second method, known as the lodestar method, "the district court scrutinizes the fee petition to ascertain the number of hours reasonably billed to the class and then multiplies that figure by an appropriate hourly rate." *Id.* at 47. "Once that initial computation has been made, the district court may, in its discretion, increase the lodestar by applying a multiplier" based on the same factors that guide the court's approach to setting a percentage. *Id.*

Here, Class Counsel has expended more than 4,000 hours working on this case. *See* Dkt. No. 411 (Sklaver Supplemental Dec.). The case is large and complex, and prior to settlement, significant risks remained in the litigation. Indeed, Spotify had moved to strike class action allegations and had raised several affirmative defenses to Plaintiffs' claims. *See* Spotify Memo for Approval. In addition, Class Counsel provided high-quality representation. These factors weigh in favor of awarding a significant attorneys' fee award.

On the other hand, the duration of the litigation in this case was relatively short. In addition, Class Counsel is seeking approximately 36.5% of the cash fund of $43.45 million, which translates to 14% of the Gross Settlement Fund.[5] *See* Pl. Memo for Fees at 5-8. Those percentages are less than the 40% that Class Counsel typically receive pursuant to their standard contingency agreements. *See* Sklaver Dec. ¶ 19. However, "[t]o avoid routine windfalls where the recovered fund runs into the multi-millions, courts typically decrease the percentage of the fee as the size of the fund increases." *In re Interpublic Sec. Litig.*, No. 02 Civ. 6527, 2004 WL

---

[5] The attorneys' fees minus the $5 million set aside by Spotify for fees (so, $10,860,000) comprise 9.6% of the Gross Settlement Fund, or 24.99% of the cash fund.

2397190, at *11 (S.D.N.Y. Oct. 26, 2004) (internal quotation marks and citations omitted); *see also Dial Corp. v. News Corp.*, 317 F.R.D. 426, 435 (S.D.N.Y. 2016) ("In mega-fund cases . . . , several courts in this Circuit have subscribed to the view that the percentage used in calculating any given fee award must follow a sliding-scale and must bear an inverse relationship to the amount of the settlement." (internal quotation marks omitted)); *see also id.* at 433 ("There is no one-size-fits-all benchmark in determining the appropriate fee—in fact, courts should avoid that practice because it could easily lead to routine windfalls where the recovered fund runs into the multi-millions." (internal quotation marks omitted)); *In re NASDAQ Market-Makers Antitrust Litig.*, 187 F.R.D. 465, 486 (S.D.N.Y. 1998) ("[T]he expectation is that absent unusual circumstances, the percentage will decrease as the size of the fund increases." (internal quotation marks omitted)).

The percentage of the cash fund is high for attorneys' fee awards in settlements of this magnitude. *See In re Colgate-Palmolive Co. ERISA Litig.*, 36 F. Supp. 3d 344, 349-50 (S.D.N.Y. 2014) (describing one study that found that for settlements between $38.3 million and $69.6 million, "the median fee was 21.9% of the fund with a standard deviation of 10%," and another study that found that for "settlements between $30 million and $72.5 million, the median fee percentage was 24.9% with a standard deviation of 8.4%"), though the percentage of the Gross Settlement Fund is within the range of such awards, *see Dial Corp.*, 317 F.R.D. at 436 (noting that in class action settlements ranging from $15 million to $336 million, the court had awarded attorneys' fees amounting to between 12% and 28% of the settlement fund). Nevertheless, "fees in the range of 6-10 percent and even lower are common in megafund cases." *In re NASDAQ Market-Makers Antitrust Litig.*, 187 F.R.D. at 486.

When the lodestar method is applied here to cross-check the reasonableness of the requested percentage, it becomes apparent that the requested award is too high. Susman Godfrey L.L.P. spent 2,642.8 hours[6] on this case through March 31, 2018, resulting in a lodestar value of $1,557,624.50. *See* Sklaver Supplemental Dec. ¶ 8. Hourly rates for attorneys who billed more than ten hours on the case ranged from $800 for two partners to $425 for an associate, and the rates for paralegals, legal assistants, and summer associates ranged from $125-$275. *See id.* Gradstein & Marzano P.C. spent a total of 1,439.7 hours on this case through March 31, 2018, resulting in a lodestar value of $1,040,870 *See id.* ¶¶ 12-13. The hourly rates ranged from $750 for two partners to $350 for an associate. *See id.* ¶ 12. The total lodestar value is thus $2,598,494.50. The resulting multiplier is quite high—6.10—and the billing rates for partners, associates, and paraprofessionals are also relatively high. *Cf. Woburn Ret. Sys. v. Salix Pharm., Ltd.*, 14-CV-8925, 2017 WL 3579892, at *6 (S.D.N.Y. Aug. 18, 2017) ("Although a lodestar multiplier of 3.14 for a settlement of $210 million is high, it is still within the range of lodestar multipliers approved in this Circuit."); *see also Wal-Mart Stores, Inc.*, 396 F.3d at 123 (citing *In re Cendant Corp. PRIDES Litig.*, 243 F.3d 722, 742 (3d Cir. 2001), for the proposition that a lodestar multiplier of 1.35 to 2.99 is common in megafunds over $100 million); *In re Colgate-Palmolive Co. ERISA Litig.*, 36 F. Supp. 3d at 353 (noting that a lodestar multiplier of five was "on the high end" but "not unreasonable").

The Court concludes that a multiplier of 6.10 in this case is too high and that the percentage of the fee should be decreased to avoid a windfall to Class Counsel. *See Dial Corp.*, 317 F.R.D. at 437 (reducing the multiplier because the "original lodestar was premised on a

---

[6] Class Counsel reports the amount of hours as 2,656.5, *see* Sklaver Supplemental Dec. ¶¶ 8-9, but according to the Court's calculations, the total number of hours is 2,642.8. The lodestar reported by Class Counsel is accurate, though.

blended billing rate saturated by excessive partner time and timekeeper rates, and further bloated by time records reflecting an inscrutable division of labor among the five firms [representing the class]"); *In re IndyMac Mortg.-Backed Sec. Litig.*, 94 F. Supp. 3d 517, 528 (S.D.N.Y. 2015) (reducing a multiplier after explaining that the proposed multiplier was not warranted); *Parker v. Time Warner Entm't Co., L.P.*, 631 F. Supp. 2d 242, 276 (E.D.N.Y. 2009) (concluding that no lodestar multiplier was necessary because "any thought of increasing Class Counsel's award for bringing a suit that risked non-payment is overcome by the need to avoid a windfall award that exceeds the value of the benefits to Class Members and unduly incentivizes the prosecution of such claims in the future"). Accordingly, the Court reduces the attorneys' fee award to $13,035,000, which represents approximately 11.6% of the total value of the settlement, or 30% of the $43,450,000 cash fund, and results from a multiplier of approximately 5.02. That amount of fees—$13,035,000—will adequately compensate Class Counsel, and it recognizes the complexity of the case, the risks involved in the litigation, the efforts of Class Counsel and the quality of representation provided, and the benefits to the class from the settlement. The reduction in attorneys' fees shall come from the portion of the fee payment taken from the settlement fund rather than from the $5 million that Spotify has agreed to pay for attorneys' fees over and above the net settlement amount. *See Dial Corp.*, 317 F.R.D. at 436 ("[C]ourts must . . . guard against providing a monetary windfall to class counsel to the detriment of the plaintiff class." (internal quotation marks omitted)); *see also In re Sony SXRD Rear Projection Television Class Action Litig.*, No. 06 Civ. 5173, 2008 WL 1956267, at *15 (S.D.N.Y. May 1, 2008) (noting that when attorneys' fees are not awarded from the common fund created for the class, "the fee award does not reduce the recovery to the class" and therefore "the danger of conflicts of interest between attorneys and class members is diminished").

## B. Litigation Costs and Expenses

Class Counsel initially requested reimbursement for $632,111.92 in litigation expenses, *see* Pl. Memo for Fees, and now requests an additional $86,124.88 for expenses incurred from November 10, 2017 through March 31, 2018, for a total of $718,236.80, *see* Dkt. No. 410 (Pl. Supplemental Memo for Approval) at 9-10. Class Counsel also now requests that the Court establish a fund of $231,000 for "future expert expenses that will be incurred by Class Counsel during the claims administration process and in supporting the Future Royalty Payments Program." Pl. Supplemental Memo for Approval at 10.

Class Counsel is entitled to be reimbursed for litigation costs and expenses. *See In re Marsh ERISA Litig.*, 265 F.R.D. 128, 150 (S.D.N.Y. 2010). The costs and expenses requested by Class Counsel are reasonable. The $718,236.80 reimbursement is thus approved.

However, the Court denies the request to establish a fund of $231,000 for future expert expenses. Although some courts in this District have authorized the establishment of reserves for future attorneys' fees and future expert fees and expenses, s*ee, e.g., In re Painewebber Ltd. P'ships Litig.*, No. 94 Civ. 8547, 2003 WL 21787410, at *8 (S.D.N.Y. Aug. 4, 2003), the attorneys' fee award and the requested reimbursement for costs and expenses are already significant. Moreover, that Class Counsel did not initially request the $231,000 undermines any argument that such reimbursement is necessary. Accordingly, the request for a fund for future expert expenses is denied.

## C. Incentive Awards

Finally, Class Counsel requests incentive awards of $25,000 for each Class Plaintiff. *See* Pl. Memo for Fees.

23

In the Second Circuit, Class Plaintiffs may receive additional payments as "incentive awards." *Roberts v. Texaco, Inc.*, 979 F. Supp. 185, 200 (S.D.N.Y. 1997). Here, awards of up to $25,000 for each Class Plaintiff are reasonable given their efforts to achieve a positive outcome for the class. Although the awards are at the higher end, they are within the range of what other courts have found to be reasonable. *See In re Currency Conversion Fee Antitrust Litig.*, 263 F.R.D. 110, 131 (S.D.N.Y. 2009).

### D. Michelman & Robinson LLP Request for Attorneys' Fees

Michelman & Robinson LLP, counsel for David Lowery, Victor Krummenacher, Greg Lisher, and David Faragher, also seek $3,699,148.75 in attorneys' fees and $30,590.91 in costs. *See* Dkt. No. 261. Although Michelman & Robinson sought to be appointed Class Counsel, Susman Godfrey and Gradstein & Marzano, were appointed instead. *See* Dkt. No. 72.

Fees incurred by non-lead counsel after the appointment of lead counsel are not compensable. *See In re Indep. Energy Holdings PLC Sec. Litig.*, 302 F. Supp. 2d 180, 182 (S.D.N.Y. 2003). However, a court may award non-lead counsel fees for work completed prior to the appointment of lead counsel if non-lead counsel "provided a compensable, substantial benefit to the class," and if the requested award is reasonable. *Victor v. Argent Classic Convertible Arbitrage Fund L.P.*, 623 F.3d 82, 88 (2d Cir. 2010). But "non-lead counsel is not automatically entitled to an award from a common fund each time one of its claims is utilized in the complaint that lead counsel ultimately files." *Id.* at 87.

When appointing Susman Godfrey and Gradstein & Marzano Class Counsel, Judge O'Connell found "that both the *Lowery* Plaintiffs' [represented by Michelman & Robinson] and the *Ferrick* Plaintiffs' proposed class counsel have engaged in a substantial amount of time and effort identifying and investigating the potential claims of the putative class in this case." Dkt.

24

No. 72 at 6. In a footnote, Judge O'Connell noted that Gradstein & Marzano had investigated and filed the *Ferrick* complaint. Dkt. No. 72 at 6 n.3. Thus although Michelman & Robinson filed the first complaint in this action and committed time and effort to investigating potential claims, that commitment was not unique to Michelman & Robinson; to the contrary, Class Counsel took similar actions. Moreover, Michelman & Robinson declined to share information with Class Counsel once they were appointed. Dkt. No. 318 (Sklaver Dec. in Opp. to M&R) ¶¶ 2-4. Accordingly, Michelman & Robinson did not provide any unique or substantial benefit to the class. The Court thus denies their request for attorneys' fees.

## V.     CONCLUSION

For the reasons articulated herein, the Settlement is determined to be fair, reasonable and adequate. Accordingly, Plaintiffs' Motion for Final Approval of the Class Action Settlement is GRANTED. The Court awards Class Counsel attorneys' fees in the amount of $13,035,000 and costs in the amount of $718,236.80. The request for a $231,000 fund for future expert expenses is DENIED. The Class Representatives' Application for Incentive Awards is GRANTED. The Court will separately enter a final judgment and order of dismissal.

SO ORDERED.

Dated: May ___, 2018
New York, New York

_____
ALISON J. NATHAN
United States District Judge

25

**IN THE UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| MELISSA FERRICK, et al., | No. 1:16-cv-08412 (AJN) |
| Plaintiff, | USDC SDNY |
| | DOCUMENT |
| vs. | ELECTRONICALLY FILED |
| | DOC #: |
| SPOTIFY USA INC., et al., | DATE FILED: MAY 2 2 2018 |
| Defendants. | |

**CORRECTED**
**[PROPOSED] ORDER AWARDING FEES AND EXPENSES**

WHEREAS Class Plaintiffs Plaintiffs Melissa Ferrick, individually and doing business as Nine Two One Music and Right on Records/Publishing; Jaco Pastorius, Inc.; and Gerencia 360 Publishing, Inc., in Civil Action No. 1:16-cv-08412 (AJN) ("Class Plaintiffs"), for themselves and on behalf of the proposed Settlement Class, entered into an agreement (the "Settlement") with Defendant Spotify USA Inc. ("Spotify);

WHEREAS on June 29, 2017 the Court entered its Order granting preliminary approval of the proposed settlement ("Preliminary Approval Order") (Dkt. # 177). Among other things, the Preliminary Approval Order authorized Class Plaintiffs to disseminate notice of the Settlement, the fairness hearing, and related matters to the Class. Notice was provided ot the Class pursuant to the Preliminary Approval Order on August 3, 2017, and the Court held a fairness hearing on December 1, 2017;

WHEREAS, Class Counsel filed a fee application, seeking counsel fees, expenses, and incentive awards;

1

5434215v1/015144

Having considered Class Counsel's Motion for Attorneys' Fees and Payment of

Litigation Expenses, supporting declarations, oral argument presented at the fairness hearing, and

the complete records and files in this matter,

**NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, and DECREED:**

1. The capitalized terms used herein shall have the meanings set forth in the

Stipulation of Settlement, Exhibit C to the Declaration of Steven G. Sklaver in Support of

Preliminary Approval of Settlement (Docket # 176-3) (the "Settlement").

2. Class Counsel of Susman Godfrey L.L.P. and Gradstein & Marzano, P.C. shall

receive $~~$15,860,000~~ $13,035,000 in attorneys' fees, with $5,000,000 to be paid by Spotify separately and the

remainder to be paid out of the Settlement Fund created by the Settlement.

3. Class Counsel shall be reimbursed $~~$632,111.92~~ $718,236.80 in costs and expenses reasonably

incurred in the presentation and settlement of this litigation, to be paid out of the Settlement

Fund created by the Settlement.

4. Class Counsel may in its sole discretion allocate and distribute the fees and costs

it receives pursuant to this Order among Class Counsel and any and all other plaintiffs' counsel.

5. The Court shall entertain any supplemental application for reimbursement of

future expenses incurred by Counsel on behalf of the Class.

6. Incentive awards of $25,000 shall be paid to each of the Class Plaintiffs out of the

Settlement Fund created by the Settlement.

7. This Order shall become effective immediately.

Dated: ~~November~~ May 22, 2017 8        UNITED STATES DISTRICT COURT

By: _____

The Honorable Alison J. Nathan
Judge of the District Court

2

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on November 13, 2017, all counsel of record who are deemed to have consented to electronic service are being served with a copy of this document via the Court's SDNY Procedures for Electronic Filing.

<u>/s/  Steven G. Sklaver</u>
Steven G. Sklaver

**Addendum B:**

Whether the class action settlement interfered with assets covered by the automatic stay imposed in a previously filed bankruptcy proceeding.

-The standard of review is abuse of discretion.

Whether the district court should have afforded a new opportunity for class members to request exclusion in accordance with Fed. R. Civ. P. 23(e)(4).

-The standard of review is abuse of discretion.

Whether approval of this class action settlement enabled Spotify to benefit from its intentional infringement of copyrights by granting a future license.

-The standard of review is abuse of discretion.

Whether the settlement fails to address the statutory damages remedy for infringement including intentional, willful infringement of copyrights by Spotify.

-The standard of review is abuse of discretion.

Whether the district court erred by not providing Watson Music Group, LLC, DM Records, Inc., and Kingfish Music Group, Inc. (collectively, the "Copyright Owners") with an additional opportunity to file requests for exclusion or objection to the settlement.

-The standard of review is abuse of discretion.

Whether the district court deprived the Copyright Owners of an opportunity to be heard prior to granting final approval of the settlement.

-The standard of review is abuse of discretion.

Whether the method and form of the notice provided in connection with the opt-out period of the class action was appropriate.

-The standard of review is abuse of discretion.

Whether the amount of the settlement and award of attorney's fees was appropriate in this case.

-The standard of review is abuse of discretion.

**Addendum C:**

Steven G. Skaver, Esq.
Sussman Godfrey, L.L.P.
1901 Avenue of the Stars
Los Angeles, CA 90067
Telephone: 310-789-3100
Facsimile: 310-789-3150
E-mail: sklaver@susmangodfrey.com
Counsel for Plaintiffs

Andrew J. Pincus, Esq.
Mayer Brown LLP
1999 K Street, N.W.
Washington, DC 20006
Telephone: 202-263-3220
Facsimile: 202-263-5220
E-mail: apincus@mayerbrown.com
Counsel for Defendant